# Exhibit H to Mather Declaration
# (C&R Time and Expenses)

**Prebill Number:**   22149

**Billing Timekeeper:**  DRG    Gross, Deborah R

**Client:**       001357   Advanced Disposal

**Matter:**       00001    General Representation

Bill Format:     JP01    Conversion of 01

Begin Date:     01/01/1995  End Date:   05/31/2023

Date of Last Bill    01/01/1900
Date of Last Statement  01/01/1900
Date of Last Payment   01/01/1900
Amount of Last Payment  $0.00

**A/R Aging:**

0 - 30       $0.00

31 - 60       $0.00

61 - 90       $0.00

91 - 120      $0.00

121 & up      $0.00

**Action to be taken:**

  [ ] None

  [ ] Full Detail (Fees and Expenses)

  [ ] Expense Only  (Hold Fees)

  [ ] Summary Bill  (Summarize Fees and Expenses)

  [ ] Summary with Expense  (Summarize Fees, Detail Expenses)

COREN & RESS, P.C.
Two Commerce Square, Suite 3900
2001 Market Street
Philadelphia, PA   19103
Tel (215) 735-8700 Fax (215)735-5170

June 9, 2023

| | | Invoice# 0 | DRG |
|---|---|---|---|
| Advanced Disposal | | Our file# 001357 | 00001 |
| Advanced Disposal | | Billing through 05/31/2023 | |

General Representation

PROFESSIONAL SERVICES

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DMD | 10/02/2015 | | 0.50 | 0.50 | 360.00 | | 180.00 |
| 10/02/2015 | DMD | Research re class cert motion filing; email communication w/ D. Gross re same | | 0.50 hrs. | 360.00 /hr | | 180.00 |
| DMD | 10/08/2015 | | 1.80 | 1.80 | 360.00 | | 648.00 |
| 10/08/2015 | DMD | Review and analyze complaint and Defendants' answer and new matter | | 1.80 hrs. | 360.00 /hr | | 648.00 |
| DMD | 10/13/2015 | | 0.90 | 0.90 | 360.00 | | 324.00 |
| 10/13/2015 | DMD | Work on reply to new matter | | 0.90 hrs. | 360.00 /hr | | 324.00 |
| DMD | 10/14/2015 | | 0.80 | 0.80 | 360.00 | | 288.00 |
| 10/14/2015 | DMD | Work on reply to new matter; email D. Gross re same | | 0.80 hrs. | 360.00 /hr | | 288.00 |
| DMD | 10/21/2015 | | 0.80 | 0.80 | 360.00 | | 288.00 |
| 10/21/2015 | DMD | Reviewing Plaintiff's documents and correspondence | | 0.80 hrs. | 360.00 /hr | | 288.00 |
| DMD | 10/22/2015 | | 0.20 | 0.20 | 360.00 | | 72.00 |
| 10/22/2015 | DMD | Confer w/ D. Gross re outstanding discovery | | 0.20 hrs. | 360.00 /hr | | 72.00 |
| DRG | 10/28/2015 | | 0.10 | 0.10 | 750.00 | | 75.00 |
| 10/28/2015 | DRG | email and call to bryan balough re meeting re discovery | | 0.10 hrs. | 750.00 /hr | | 75.00 |
| DRG | 11/05/2015 | | 0.30 | 0.30 | 750.00 | | 225.00 |
| 11/05/2015 | DRG | rvw notice from court re trial date, emaiil/call to bill wilson, mtg with dave d | | 0.30 hrs. | 750.00 /hr | | 225.00 |
| DRG | 11/06/2015 | | 0.20 | 0.20 | 750.00 | | 150.00 |
| 11/06/2015 | DRG | call with bill wilson re notice of trial ready and conf call with defendants | | 0.20 hrs. | 750.00 /hr | | 150.00 |
| DMD | 11/09/2015 | | 0.50 | 0.50 | 360.00 | | 180.00 |
| 11/09/2015 | DMD | Telephone conference w/ opposing counsel | | 0.50 hrs. | 360.00 /hr | | 180.00 |
| DMD | 11/09/2015 | | 0.20 | 0.20 | 360.00 | | 72.00 |

001357      Advanced Disposal                          Invoice#   0              Page   2

| Date | Atty | Description | Hours | Hours | Rate | Rate | Amount |
|------|------|-------------|-------|-------|------|------|--------|
| 11/09/2015 | DMD | Prepare stipulation and proposed scheduling order | | | 0.20 hrs. | 360.00 /hr | 72.00 |
| DRG | 11/09/2015 | | 1.30 | 1.30 | 750.00 | | 975.00 |
| 11/09/2015 | DRG | prep for call with defense counsel, conf c all w defense counsel re schedule, meetings, call with william wilson re stip to court, draft pretrialorder no 1, emails with dave d re discovery and stip, email pto1 to w.wilson | | | 1.30 hrs. | 750.00 /hr | 975.00 |
| DRG | 11/10/2015 | | 0.20 | 0.20 | 750.00 | | 150.00 |
| 11/10/2015 | DRG | emails to local and to dfs with proposed order | | | 0.20 hrs. | 750.00 /hr | 150.00 |
| DRG | 11/12/2015 | | 0.20 | 0.20 | 750.00 | | 150.00 |
| 11/12/2015 | DRG | emails with defense counsel re scheduling stip | | | 0.20 hrs. | 750.00 /hr | 150.00 |
| DRG | 11/16/2015 | | 0.20 | 0.20 | 750.00 | | 150.00 |
| 11/16/2015 | DRG | email to defense counsel re status of stip, | | | 0.20 hrs. | 750.00 /hr | 150.00 |
| DRG | 11/17/2015 | | 2.00 | 2.00 | 750.00 | | 1,500.00 |
| 11/17/2015 | DRG | call to defense counsel re scheduling order, call to bill wilson re status, begin working on motion to compel focusing on meet and confer process, drafting certification and motion | | | 2.00 hrs. | 750.00 /hr | 1,500.00 |
| DMD | 11/18/2015 | | 2.10 | 2.10 | 360.00 | | 756.00 |
| 11/18/2015 | DMD | Work on motion to compel | | | 2.10 hrs. | 360.00 /hr | 756.00 |
| DMD | 11/18/2015 | | 0.30 | 0.30 | 360.00 | | 108.00 |
| 11/18/2015 | DMD | Emails and calls re proposed scheduling order and discovery issues | | | 0.30 hrs. | 360.00 /hr | 108.00 |
| DRG | 11/18/2015 | | 2.80 | 2.80 | 750.00 | | 2,100.00 |
| 11/18/2015 | DRG | revise certification and motion and memo to compel, emails to david devito re certification, motion and filing, calls to and from rik tozzi and joel lamb re scheulde, emails to david and bill re same, emails to tozzi and lamb re schedule, discovery, rvw revised schedule from defendant, meeting with david re revised schedule, email to defense counsel re schedule and submission to court | | | 2.80 hrs. | 750.00 /hr | 2,100.00 |
| DRG | 11/19/2015 | | 1.00 | 1.00 | 750.00 | | 750.00 |
| 11/19/2015 | DRG | rvw docs produced, mtg w dave re doc, emails re conf call to discuss docs, rvw ltr to court submitting order | | | 1.00 hrs. | 750.00 /hr | 750.00 |
| DMD | 11/20/2015 | | 0.30 | 0.30 | 360.00 | | 108.00 |
| 11/20/2015 | DMD | Telephone conference w/ opposing counsel | | | 0.30 hrs. | 360.00 /hr | 108.00 |

001357      Advanced Disposal                    Invoice#   0            Page   3

| | | | | | | |
|---|---|---|---|---|---|---|
| DMD | 11/20/2015 | 1.60 | 1.60 | 360.00 | | 576.00 |
| 11/20/2015 | DMD | Reviewing documents | | 1.60 hrs. | 360.00 /hr | 576.00 |
| DRG | 11/20/2015 | 1.00 | 1.00 | 750.00 | | 750.00 |
| 11/20/2015 | DRG | prepr for conf call with tozzi, frank, dave re discovery, participate in conf call, meeting w dave re discovery | | 1.00 hrs. | 750.00 /hr | 750.00 |
| DRG | 12/04/2015 | 0.30 | 0.30 | 750.00 | | 225.00 |
| 12/04/2015 | DRG | email to defense counsel re status, rvw signed order re schedule | | 0.30 hrs. | 750.00 /hr | 225.00 |
| DMD | 12/07/2015 | 0.10 | 0.10 | 360.00 | | 36.00 |
| 12/07/2015 | DMD | Telephone call to R. Tozzi | | 0.10 hrs. | 360.00 /hr | 36.00 |
| DRG | 12/07/2015 | 0.20 | 0.20 | 750.00 | | 150.00 |
| 12/07/2015 | DRG | call from rik tozi, mtg w dave, call to rik | | 0.20 hrs. | 750.00 /hr | 150.00 |
| DRG | 12/08/2015 | 0.20 | 0.20 | 750.00 | | 150.00 |
| 12/08/2015 | DRG | emails wre call w rik tozi re docs, mtg w david | | 0.20 hrs. | 750.00 /hr | 150.00 |
| DRG | 12/09/2015 | 0.20 | 0.20 | 750.00 | | 150.00 |
| 12/09/2015 | DRG | emails re call re discovery | | 0.20 hrs. | 750.00 /hr | 150.00 |
| DRG | 12/10/2015 | 0.20 | 0.20 | 750.00 | | 150.00 |
| 12/10/2015 | DRG | call from tozi, mtg w dave, call to tozzi re discovery | | 0.20 hrs. | 750.00 /hr | 150.00 |
| DMD | 12/11/2015 | 0.20 | 0.20 | 360.00 | | 72.00 |
| 12/11/2015 | DMD | Review ltr from R. Tozzi re custodian info | | 0.20 hrs. | 360.00 /hr | 72.00 |
| DRG | 12/11/2015 | 0.20 | 0.20 | 750.00 | | 150.00 |
| 12/11/2015 | DRG | call from rik tozi re discovery, witnesses, doc, email to dave re same | | 0.20 hrs. | 750.00 /hr | 150.00 |
| DRG | 12/31/2015 | 0.30 | 0.30 | 750.00 | | 225.00 |
| 12/31/2015 | DRG | emails re status of discovery, conference call | | 0.30 hrs. | 750.00 /hr | 225.00 |
| DMD | 01/06/2016 | 0.50 | 0.50 | 395.00 | | 197.50 |
| 01/06/2016 | DMD | Call w/ opposing counsel re discovery; communications w/ D. Gross re same | | 0.50 hrs. | 395.00 /hr | 197.50 |
| DRG | 01/06/2016 | 2.50 | 2.50 | 750.00 | | 1,875.00 |
| 01/06/2016 | DRG | prep for call w dfts re discovery, mtg w dave d re call, participate in call w dfs re discovery, email as followup to call re addtl names and docs | | 2.50 hrs. | 750.00 /hr | 1,875.00 |
| DMD | 01/07/2016 | 0.90 | 0.90 | 395.00 | | 355.50 |
| 01/07/2016 | DMD | Researching Patterson v. Fidelity class cert opinion and case docket; email communication w/ D. Gross re same | | 0.90 hrs. | 395.00 /hr | 355.50 |
| DRG | 01/07/2016 | 0.20 | 0.20 | 750.00 | | 150.00 |
| 01/07/2016 | DRG | research re class cert, email to dave d re same | | 0.20 hrs. | 750.00 /hr | 150.00 |

001357      Advanced Disposal                    Invoice#   0          Page   4

| | | | | | | |
|---|---|---|---|---|---|---|
| DMD | 01/11/2016 | | 0.80 | 0.80 | 395.00 | 316.00 |
| 01/11/2016 | DMD | Work on proposed search terms; email and telephone communications re same | | 0.80 hrs. | 395.00 /hr | 316.00 |
| DRG | 01/11/2016 | | 0.50 | 0.50 | 750.00 | 375.00 |
| 01/11/2016 | DRG | mtg w david re discovery, email to counsel re conf call re discovery, conference call re discovery, call w bill wilson re discovery. | | 0.50 hrs. | 750.00 /hr | 375.00 |
| DMD | 01/21/2016 | | 2.40 | 2.40 | 395.00 | 948.00 |
| 01/21/2016 | DMD | Review and analyze Veolia class action pleadings | | 2.40 hrs. | 395.00 /hr | 948.00 |
| DMD | 02/02/2016 | | 2.30 | 2.30 | 395.00 | 908.50 |
| 02/02/2016 | DMD | Analyze pleadings and discovery; work on search terms; email opposing counsel re same | | 2.30 hrs. | 395.00 /hr | 908.50 |
| DRG | 02/02/2016 | | 0.30 | 0.30 | 750.00 | 225.00 |
| 02/02/2016 | DRG | meeting w david re status, rvw email from dave re search terms, mtg w dave re same | | 0.30 hrs. | 750.00 /hr | 225.00 |
| DRG | 02/12/2016 | | 0.10 | 0.10 | 750.00 | 75.00 |
| 02/12/2016 | DRG | meeting with david re discovery | | 0.10 hrs. | 750.00 /hr | 75.00 |
| DMD | 03/01/2016 | | 0.20 | 0.20 | 395.00 | 79.00 |
| 03/01/2016 | DMD | Email communication w/ D. Gross and opposing counsel re discovery | | 0.20 hrs. | 395.00 /hr | 79.00 |
| DRG | 03/01/2016 | | 0.20 | 0.20 | 750.00 | 150.00 |
| 03/01/2016 | DRG | mtg, emails w dave re discovery status | | 0.20 hrs. | 750.00 /hr | 150.00 |
| DRG | 03/08/2016 | | 0.20 | 0.20 | 750.00 | 150.00 |
| 03/08/2016 | DRG | mtg w david re discovery, email to rik re same | | 0.20 hrs. | 750.00 /hr | 150.00 |
| DRG | 03/09/2016 | | 0.20 | 0.20 | 750.00 | 150.00 |
| 03/09/2016 | DRG | voicmail fr rik re disocvery, email to david re same | | 0.20 hrs. | 750.00 /hr | 150.00 |
| DRG | 03/10/2016 | | 0.10 | 0.10 | 750.00 | 75.00 |
| 03/10/2016 | DRG | call to rik re discovery | | 0.10 hrs. | 750.00 /hr | 75.00 |
| DMD | 03/18/2016 | | 0.10 | 0.10 | 395.00 | 39.50 |
| 03/18/2016 | DMD | Review email from R. Tozzi re status | | 0.10 hrs. | 395.00 /hr | 39.50 |
| DRG | 03/19/2016 | | 0.10 | 0.10 | 750.00 | 75.00 |
| 03/19/2016 | DRG | email to rik re conf call re discovery | | 0.10 hrs. | 750.00 /hr | 75.00 |
| DMD | 03/24/2016 | | 0.50 | 0.50 | 395.00 | 197.50 |
| 03/24/2016 | DMD | Telephone call w/ opposing counsel re discovery status; preparation re same | | 0.50 hrs. | 395.00 /hr | 197.50 |
| DRG | 03/24/2016 | | 0.70 | 0.70 | 750.00 | 525.00 |
| 03/24/2016 | DRG | mtg with dave re status, call with defendants re docs, schedfule, another conf call | | 0.70 hrs. | 750.00 /hr | 525.00 |
| DMD | 04/14/2016 | | 0.40 | 0.40 | 395.00 | 158.00 |

001357      Advanced Disposal                          Invoice#  0            Page  5

| Date | Initials | Date 2 | Hrs | Hrs 2 | Rate | Amount |
|------|----------|--------|-----|-------|------|--------|
| 04/14/2016 | DMD | email communications re discovery; telephone call w/ R. Tozzi | | 0.40 hrs. | 395.00 /hr | 158.00 |
| DMD | 04/20/2016 | | 0.10 | 0.10 | 395.00 | | 39.50 |
| 04/20/2016 | DMD | Email communication re discovery | | 0.10 hrs. | 395.00 /hr | 39.50 |
| DRG | 04/20/2016 | | 0.10 | 0.10 | 750.00 | | 75.00 |
| 04/20/2016 | DRG | emails a david re dsicovery status | | 0.10 hrs. | 750.00 /hr | 75.00 |
| DRG | 04/21/2016 | | 0.10 | 0.10 | 750.00 | | 75.00 |
| 04/21/2016 | DRG | emails w david re discovery status | | 0.10 hrs. | 750.00 /hr | 75.00 |
| DMD | 04/27/2016 | | 1.60 | 1.60 | 395.00 | | 632.00 |
| 04/27/2016 | DMD | Draft ltr to R. Tozzi re discovery | | 1.60 hrs. | 395.00 /hr | 632.00 |
| DRG | 04/27/2016 | | 0.20 | 0.20 | 750.00 | | 150.00 |
| 04/27/2016 | DRG | mtg w dave re discovery delays, mtg w bill wilson re same | | 0.20 hrs. | 750.00 /hr | 150.00 |
| DMD | 04/28/2016 | | 0.20 | 0.20 | 395.00 | | 79.00 |
| 04/28/2016 | DMD | Email communications re discovery | | 0.20 hrs. | 395.00 /hr | 79.00 |
| DRG | 04/28/2016 | | 0.20 | 0.20 | 750.00 | | 150.00 |
| 04/28/2016 | DRG | rvw david ltr to tozi re discovery, email w david re same | | 0.20 hrs. | 750.00 /hr | 150.00 |
| DMD | 04/29/2016 | | 0.40 | 0.40 | 395.00 | | 158.00 |
| 04/29/2016 | DMD | Revise, edit and finalize ltr to R. Tozzi re discovery; attention to service of same | | 0.40 hrs. | 395.00 /hr | 158.00 |
| DRG | 04/29/2016 | | 0.10 | 0.10 | 750.00 | | 75.00 |
| 04/29/2016 | DRG | email w david re ltr to tozi | | 0.10 hrs. | 750.00 /hr | 75.00 |
| DRG | 05/02/2016 | | 0.50 | 0.50 | 750.00 | | 375.00 |
| 05/02/2016 | DRG | rvw recent superior court decision baum v keystone re justifiable reliance, emails to david and janice re same | | 0.50 hrs. | 750.00 /hr | 375.00 |
| DMD | 05/05/2016 | | 0.40 | 0.40 | 395.00 | | 158.00 |
| 05/05/2016 | DMD | Telephone call w/ R. Tozzi re discovery status; email communication w/ D. Gross & W. Wilson re same | | 0.40 hrs. | 395.00 /hr | 158.00 |
| DRG | 05/05/2016 | | 0.10 | 0.10 | 750.00 | | 75.00 |
| 05/05/2016 | DRG | email drom david re status of dicsvoery | | 0.10 hrs. | 750.00 /hr | 75.00 |
| DMD | 05/10/2016 | | 0.30 | 0.30 | 395.00 | | 118.50 |
| 05/10/2016 | DMD | Email communication w/ R. Tozzi re discovery; telephone call w/ R. Tozzi re same | | 0.30 hrs. | 395.00 /hr | 118.50 |
| DRG | 05/10/2016 | | 0.10 | 0.10 | 750.00 | | 75.00 |
| 05/10/2016 | DRG | rvw emails re discovery status | | 0.10 hrs. | 750.00 /hr | 75.00 |
| DMD | 05/12/2016 | | 0.20 | 0.20 | 395.00 | | 79.00 |
| 05/12/2016 | DMD | Email communications w R. Tozzi re discovery | | 0.20 hrs. | 395.00 /hr | 79.00 |
| DRG | 05/12/2016 | | 0.10 | 0.10 | 750.00 | | 75.00 |
| 05/12/2016 | DRG | emails w david re discovery status | | 0.10 hrs. | 750.00 /hr | 75.00 |

001357     Advanced Disposal                    Invoice# 0              Page  6

| | | | | | | |
|---|---|---|---|---|---|---|
| DMD | 05/13/2016 | 0.20 | 0.20 | 395.00 | | 79.00 |
| 05/13/2016 | DMD | Email and telephone communication w/ R. Tozzi re discovery | | 0.20 hrs. | 395.00 /hr | 79.00 |
| DMD | 05/18/2016 | 0.20 | 0.20 | 395.00 | | 79.00 |
| 05/18/2016 | DMD | Email and telephone communication w/ R. Tozzi re discovery | | 0.20 hrs. | 395.00 /hr | 79.00 |
| DMD | 05/20/2016 | 0.20 | 0.20 | 395.00 | | 79.00 |
| 05/20/2016 | DMD | Telephone and email communications w/ R. Tozzi re discovery | | 0.20 hrs. | 395.00 /hr | 79.00 |
| DMD | 05/23/2016 | 0.20 | 0.20 | 395.00 | | 79.00 |
| 05/23/2016 | DMD | Telephone call w/ R. Tozzi re discovery | | 0.20 hrs. | 395.00 /hr | 79.00 |
| DRG | 05/24/2016 | 0.10 | 0.10 | 750.00 | | 75.00 |
| 05/24/2016 | DRG | mtg w david d re status of docs | | 0.10 hrs. | 750.00 /hr | 75.00 |
| DMD | 05/26/2016 | 0.10 | 0.10 | 395.00 | | 39.50 |
| 05/26/2016 | DMD | Email communication w/ R. Tozzi re discovery | | 0.10 hrs. | 395.00 /hr | 39.50 |
| DMD | 05/31/2016 | 0.10 | 0.10 | 395.00 | | 39.50 |
| 05/31/2016 | DMD | Review email from R. Tozzi re discovery | | 0.10 hrs. | 395.00 /hr | 39.50 |
| DRG | 06/01/2016 | 0.10 | 0.10 | 750.00 | | 75.00 |
| 06/01/2016 | DRG | email w david re discovery status | | 0.10 hrs. | 750.00 /hr | 75.00 |
| DMD | 06/06/2016 | 0.20 | 0.20 | 395.00 | | 79.00 |
| 06/06/2016 | DMD | Email and telephone communications w/ R. Tozzi re ediscovery issues | | 0.20 hrs. | 395.00 /hr | 79.00 |
| DMD | 06/14/2016 | 0.10 | 0.10 | 395.00 | | 39.50 |
| 06/14/2016 | DMD | Email communication w/ R. Tozzi re status | | 0.10 hrs. | 395.00 /hr | 39.50 |
| DMD | 06/21/2016 | 0.20 | 0.20 | 395.00 | | 79.00 |
| 06/21/2016 | DMD | Email communication w/ R. Tozzi re discovery status | | 0.20 hrs. | 395.00 /hr | 79.00 |
| DMD | 06/23/2016 | 0.20 | 0.20 | 395.00 | | 79.00 |
| 06/23/2016 | DMD | Email communication w/ DRG re status | | 0.20 hrs. | 395.00 /hr | 79.00 |
| DMD | 06/30/2016 | 0.20 | 0.20 | 395.00 | | 79.00 |
| 06/30/2016 | DMD | Email communication w/ R. Tozzi | | 0.20 hrs. | 395.00 /hr | 79.00 |
| DMD | 07/04/2016 | 0.10 | 0.10 | 395.00 | | 39.50 |
| 07/04/2016 | DMD | Email communication w/ R. Tozzi re discovery | | 0.10 hrs. | 395.00 /hr | 39.50 |
| DMD | 07/05/2016 | 0.20 | 0.20 | 395.00 | | 79.00 |
| 07/05/2016 | DMD | Email and telephone communications w/ R. Tozzi re discovery | | 0.20 hrs. | 395.00 /hr | 79.00 |
| DMD | 07/08/2016 | 0.10 | 0.10 | 395.00 | | 39.50 |
| 07/08/2016 | DMD | Email communications w/ R. Tozzi re discovery | | 0.10 hrs. | 395.00 /hr | 39.50 |
| DMD | 07/11/2016 | 0.10 | 0.10 | 395.00 | | 39.50 |
| 07/11/2016 | DMD | Email communication w/ R. Tozzi re | | 0.10 hrs. | 395.00 /hr | 39.50 |

001357     Advanced Disposal                    Invoice#   0              Page   7
           discovery

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DMD | 07/12/2016 | | 0.50 | 0.50 | 395.00 | | 197.50 |
| 07/12/2016 | DMD | Prepare for and participate in conference call re discovery | | 0.50 hrs. | 395.00 /hr | | 197.50 |
| DRG | 07/12/2016 | | 0.50 | 0.50 | 750.00 | | 375.00 |
| 07/12/2016 | DRG | mtg w david re status, call with tozzi re status of ediscovery and schedule | | 0.50 hrs. | 750.00 /hr | | 375.00 |
| DRG | 07/14/2016 | | 0.30 | 0.30 | 750.00 | | 225.00 |
| 07/14/2016 | DRG | rvw proposed stip, email to bill wilson, email to counsel | | 0.30 hrs. | 750.00 /hr | | 225.00 |
| DRG | 07/15/2016 | | 0.10 | 0.10 | 750.00 | | 75.00 |
| 07/15/2016 | DRG | call to bill wilson | | 0.10 hrs. | 750.00 /hr | | 75.00 |
| DRG | 07/18/2016 | | 0.10 | 0.10 | 750.00 | | 75.00 |
| 07/18/2016 | DRG | email to rik re revised schedule | | 0.10 hrs. | 750.00 /hr | | 75.00 |
| DRG | 07/19/2016 | | 0.80 | 0.80 | 750.00 | | 600.00 |
| 07/19/2016 | DRG | calls w rik re prosposed schedule, review proposed schedule and suggest edits, emails re edits | | 0.80 hrs. | 750.00 /hr | | 600.00 |
| DMD | 08/19/2016 | | 0.10 | 0.10 | 395.00 | | 39.50 |
| 08/19/2016 | DMD | Email R. Tozzi re discovery status | | 0.10 hrs. | 395.00 /hr | | 39.50 |
| DRG | 08/25/2016 | | 0.10 | 0.10 | 750.00 | | 75.00 |
| 08/25/2016 | DRG | meeting with david and call to rik re status | | 0.10 hrs. | 750.00 /hr | | 75.00 |
| DRG | 09/09/2016 | | 0.20 | 0.20 | 750.00 | | 150.00 |
| 09/09/2016 | DRG | rvw email re discovery production, email to david d re same | | 0.20 hrs. | 750.00 /hr | | 150.00 |
| DRG | 12/09/2016 | | 0.20 | 0.20 | 750.00 | | 150.00 |
| 12/09/2016 | DRG | mtg w ben re status, rvw emails | | 0.20 hrs. | 750.00 /hr | | 150.00 |
| KLP | 12/15/2016 | | 0.50 | 0.50 | 200.00 | | 100.00 |
| 12/15/2016 | KLP | Meeting with Ben re: Assignment | | 0.50 hrs. | 200.00 /hr | | 100.00 |
| KLP | 12/16/2016 | | 1.30 | 1.30 | 200.00 | | 260.00 |
| 12/16/2016 | KLP | Reviewing contents of file - summarizing claims and procedural history. | | 1.30 hrs. | 200.00 /hr | | 260.00 |
| BMM | 12/19/2016 | | 4.80 | 4.80 | 475.00 | | 2,280.00 |
| 12/19/2016 | BMM | Reviewed backgorund documents; | | 4.80 hrs. | 475.00 /hr | | 2,280.00 |
| KLP | 12/20/2016 | | 2.50 | 2.50 | 200.00 | | 500.00 |
| 12/20/2016 | KLP | Reviewing files and composing summary of case (procedural history, claims/defenses, etc) | | 2.50 hrs. | 200.00 /hr | | 500.00 |
| KLP | 12/21/2016 | | 1.30 | 1.30 | 200.00 | | 260.00 |
| 12/21/2016 | KLP | summary of procedural history, cont. | | 1.30 hrs. | 200.00 /hr | | 260.00 |
| KLP | 12/22/2016 | | 1.80 | 1.80 | 200.00 | | 360.00 |
| 12/22/2016 | KLP | Summarizing contents of file to determine status of discovery process. | | 1.80 hrs. | 200.00 /hr | | 360.00 |

001357      Advanced Disposal                    Invoice#   0              Page   8

| | | | | | | |
|---|---|---|---|---|---|---|
| BMM | 12/23/2016 | 2.50 | 2.50 | 475.00 | | 1,187.50 |
| 12/23/2016 | BMM | Reviewed background materials; | | 2.50 hrs. | 475.00 /hr | 1,187.50 |
| KLP | 12/23/2016 | 0.30 | 0.30 | 200.00 | | 60.00 |
| 12/23/2016 | KLP | Reviewing material and printing pleadings to read over holidays. | | 0.30 hrs. | 200.00 /hr | 60.00 |
| KLP | 01/09/2017 | 0.30 | 0.30 | 200.00 | | 60.00 |
| 01/09/2017 | KLP | Review of Amended Complaint (operative complaint) - summary of claims. | | 0.30 hrs. | 200.00 /hr | 60.00 |
| KLP | 01/09/2017 | 1.20 | 1.20 | 200.00 | | 240.00 |
| 01/09/2017 | KLP | Summarizing claims and defenses in operative pleadings. | | 1.20 hrs. | 200.00 /hr | 240.00 |
| KLP | 01/11/2017 | 0.80 | 0.80 | 200.00 | | 160.00 |
| 01/11/2017 | KLP | Summarizing operative pleadings, cont. | | 0.80 hrs. | 200.00 /hr | 160.00 |
| KLP | 01/12/2017 | 1.30 | 1.30 | 200.00 | | 260.00 |
| 01/12/2017 | KLP | Reviewing and summarizing operative pleadings | | 1.30 hrs. | 200.00 /hr | 260.00 |
| DRG | 01/13/2017 | 0.20 | 0.20 | 750.00 | | 150.00 |
| 01/13/2017 | DRG | email from katie re research on case | | 0.20 hrs. | 750.00 /hr | 150.00 |
| KLP | 01/15/2017 | 1.00 | 1.00 | 200.00 | | 200.00 |
| 01/15/2017 | KLP | Read through AL case (complaint & settlement) for similarities to this fact pattern | | 1.00 hrs. | 200.00 /hr | 200.00 |
| KLP | 01/17/2017 | 2.00 | 2.00 | 200.00 | | 400.00 |
| 01/17/2017 | KLP | reviewing and summarizing pleadings + AL case | | 2.00 hrs. | 200.00 /hr | 400.00 |
| KLP | 01/19/2017 | 1.50 | 1.50 | 200.00 | | 300.00 |
| 01/19/2017 | KLP | Reviewing operative pleadings and summarizing documents | | 1.50 hrs. | 200.00 /hr | 300.00 |
| KLP | 01/19/2017 | 3.40 | 3.40 | 200.00 | | 680.00 |
| 01/19/2017 | KLP | Reading appellate court case for recent ruling on class cert. as it may relate to this case | | 3.40 hrs. | 200.00 /hr | 680.00 |
| DRG | 01/20/2017 | 0.50 | 0.50 | 750.00 | | 375.00 |
| 01/20/2017 | DRG | rvw memo from katie summarizing status | | 0.50 hrs. | 750.00 /hr | 375.00 |
| KLP | 01/20/2017 | 1.20 | 1.20 | 200.00 | | 240.00 |
| 01/20/2017 | KLP | Completing review and summary of operative documents + class certification issues. | | 1.20 hrs. | 200.00 /hr | 240.00 |
| BMM | 01/23/2017 | 0.70 | 0.70 | 525.00 | | 367.50 |
| 01/23/2017 | BMM | prepared for and met with team; | | 0.70 hrs. | 525.00 /hr | 367.50 |
| DRG | 01/23/2017 | 0.50 | 0.50 | 750.00 | | 375.00 |
| 01/23/2017 | DRG | meeting with ben and katie re status | | 0.50 hrs. | 750.00 /hr | 375.00 |
| KLP | 01/23/2017 | 0.50 | 0.50 | 200.00 | | 100.00 |
| 01/23/2017 | KLP | Status meeting | | 0.50 hrs. | 200.00 /hr | 100.00 |

001357      Advanced Disposal                    Invoice#   0           Page   9

| | | | | | | |
|---|---|---|---|---|---|---|
| DRG | 01/24/2017 | 0.50 | 0.50 | 750.00 | | 375.00 |
| 01/24/2017 DRG | rvw katie revised memo | | | 0.50 hrs. | 750.00 /hr | 375.00 |
| KLP | 01/24/2017 | 0.50 | 0.50 | 200.00 | | 100.00 |
| 01/24/2017 KLP | Compiling documents and updating Overview/summary to include procedural history as f/u to meeting yesterday. | | | 0.50 hrs. | 200.00 /hr | 100.00 |
| BMM | 01/25/2017 | 2.80 | 2.80 | 525.00 | | 1,470.00 |
| 01/25/2017 BMM | Correspondence with opposing counsel; Reviewed background materials; | | | 2.80 hrs. | 525.00 /hr | 1,470.00 |
| KLP | 01/26/2017 | 0.60 | 0.60 | 200.00 | | 120.00 |
| 01/26/2017 KLP | Reviewing AL complaint / court documents | | | 0.60 hrs. | 200.00 /hr | 120.00 |
| DRG | 02/01/2017 | 0.30 | 0.30 | 750.00 | | 225.00 |
| 02/01/2017 DRG | rvw superior court ccalss cert case. mtg w katie | | | 0.30 hrs. | 750.00 /hr | 225.00 |
| BMM | 02/03/2017 | 1.40 | 1.40 | 525.00 | | 735.00 |
| 02/03/2017 BMM | Prepared for and had call with opposing counsel;  Drafted email to opposing counsel; | | | 1.40 hrs. | 525.00 /hr | 735.00 |
| KLP | 02/06/2017 | 1.10 | 1.10 | 200.00 | | 220.00 |
| 02/06/2017 KLP | Reviewing recent court cases re: class certification in 3d Cir. with similar issues. | | | 1.10 hrs. | 200.00 /hr | 220.00 |
| BMM | 02/14/2017 | 0.30 | 0.30 | 525.00 | | 157.50 |
| 02/14/2017 BMM | Correspondence with Rik Tozzi; | | | 0.30 hrs. | 525.00 /hr | 157.50 |
| DRG | 02/20/2017 | 0.20 | 0.20 | 750.00 | | 150.00 |
| 02/20/2017 DRG | ltr from bill wilson about switching firms, email to ben | | | 0.20 hrs. | 750.00 /hr | 150.00 |
| BMM | 03/03/2017 | 0.30 | 0.30 | 525.00 | | 157.50 |
| 03/03/2017 BMM | Correspondence with opposing counsel; | | | 0.30 hrs. | 525.00 /hr | 157.50 |
| BMM | 03/14/2017 | 0.60 | 0.60 | 525.00 | | 315.00 |
| 03/14/2017 BMM | Correspondence to Mr. Tozzi; | | | 0.60 hrs. | 525.00 /hr | 315.00 |
| BMM | 03/16/2017 | 1.50 | 1.50 | 525.00 | | 787.50 |
| 03/16/2017 BMM | Call with Rik Tozzi;  Research with DeVito; | | | 1.50 hrs. | 525.00 /hr | 787.50 |
| DMD | 03/16/2017 | 0.50 | 0.50 | 415.00 | | 207.50 |
| 03/16/2017 DMD | Review emails re discovery issues; email B. Mather and K. Perkins re same | | | 0.50 hrs. | 415.00 /hr | 207.50 |
| BMM | 03/27/2017 | 1.40 | 1.40 | 525.00 | | 735.00 |
| 03/27/2017 BMM | Reviewed background; Provided other side with list of custodians; | | | 1.40 hrs. | 525.00 /hr | 735.00 |
| DRG | 03/29/2017 | 0.30 | 0.30 | 750.00 | | 225.00 |
| 03/29/2017 DRG | meeting with ben and barry katz re status | | | 0.30 hrs. | 750.00 /hr | 225.00 |
| BMM | 04/04/2017 | 4.90 | 4.90 | 525.00 | | 2,572.50 |
| 04/04/2017 BMM | Reviewed background materials and | | | 4.90 hrs. | 525.00 /hr | 2,572.50 |

001357        Advanced Disposal                              Invoice#   0              Page   10
              documents;

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BMM | 04/11/2017 | | 2.90 | 2.90 | 525.00 | | 1,522.50 |
| 04/11/2017 | BMM | Correspondence with opposing counsel; Reviewed background materials; | | 2.90 hrs. | 525.00 /hr | | 1,522.50 |
| KLP | 04/12/2017 | | 2.00 | 2.00 | 200.00 | | 400.00 |
| 04/12/2017 | KLP | Drafting Motion to Compel Discovery | | 2.00 hrs. | 200.00 /hr | | 400.00 |
| BMM | 04/26/2017 | | 4.20 | 4.20 | 525.00 | | 2,205.00 |
| 04/26/2017 | BMM | Analyzed strategy moving forward; | | 4.20 hrs. | 525.00 /hr | | 2,205.00 |
| BMM | 04/28/2017 | | 3.20 | 3.20 | 525.00 | | 1,680.00 |
| 04/28/2017 | BMM | Call with opposing counsel; Correspondence with opposing counsel; Update to client;  Reviewed background materials; | | 3.20 hrs. | 525.00 /hr | | 1,680.00 |
| BMM | 05/08/2017 | | 0.30 | 0.30 | 525.00 | | 157.50 |
| 05/08/2017 | BMM | Correspondence with opposing counsel; | | 0.30 hrs. | 525.00 /hr | | 157.50 |
| KLP | 05/08/2017 | | 0.40 | 0.40 | 200.00 | | 80.00 |
| 05/08/2017 | KLP | Revising Motion to Compel | | 0.40 hrs. | 200.00 /hr | | 80.00 |
| BMM | 05/09/2017 | | 3.90 | 3.90 | 525.00 | | 2,047.50 |
| 05/09/2017 | BMM | Team meeting; Gathered information for motion; | | 3.90 hrs. | 525.00 /hr | | 2,047.50 |
| KLP | 05/09/2017 | | 0.40 | 0.40 | 200.00 | | 80.00 |
| 05/09/2017 | KLP | Revising Draft Motion to Compel | | 0.40 hrs. | 200.00 /hr | | 80.00 |
| BMM | 05/10/2017 | | 3.20 | 3.20 | 525.00 | | 1,680.00 |
| 05/10/2017 | BMM | Reviewed facts for motion; | | 3.20 hrs. | 525.00 /hr | | 1,680.00 |
| KLP | 05/10/2017 | | 1.00 | 1.00 | 200.00 | | 200.00 |
| 05/10/2017 | KLP | Drafting Motion to Compel Production | | 1.00 hrs. | 200.00 /hr | | 200.00 |
| BMM | 05/11/2017 | | 5.60 | 5.60 | 525.00 | | 2,940.00 |
| 05/11/2017 | BMM | Correspondence with client representative; Researched fact background for motion; Edited motion language; | | 5.60 hrs. | 525.00 /hr | | 2,940.00 |
| DRG | 05/11/2017 | | 0.20 | 0.20 | 750.00 | | 150.00 |
| 05/11/2017 | DRG | mtg w ben re dfs failure to call, produce, mtn compel | | 0.20 hrs. | 750.00 /hr | | 150.00 |
| KLP | 05/11/2017 | | 4.30 | 4.30 | 200.00 | | 860.00 |
| 05/11/2017 | KLP | Revising draft of Motion to Compel | | 4.30 hrs. | 200.00 /hr | | 860.00 |
| BMM | 05/12/2017 | | 4.20 | 4.20 | 525.00 | | 2,205.00 |
| 05/12/2017 | BMM | Advanced disposal motion preparation; Correspondence with local counsel and client; | | 4.20 hrs. | 525.00 /hr | | 2,205.00 |
| DRG | 05/12/2017 | | 1.00 | 1.00 | 750.00 | | 750.00 |
| 05/12/2017 | DRG | mgs w ben and katie, rvw draft mtn to compel, discuss edits | | 1.00 hrs. | 750.00 /hr | | 750.00 |
| KLP | 05/12/2017 | | 2.80 | 2.80 | 200.00 | | 560.00 |
| 05/12/2017 | KLP | Drafting Entry of appearance; Revising | | 2.80 hrs. | 200.00 /hr | | 560.00 |

001357     Advanced Disposal                    Invoice#   0              Page   11
           Motion to Compel

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BMM | 05/15/2017 | | 3.60 | 3.60 | 525.00 | | 1,890.00 |
| 05/15/2017 | BMM | Coordinated edits, completion and filing of motion;  Correspondence with opposing attorneys; | | 3.60 hrs. | 525.00 /hr | | 1,890.00 |
| KLP | 05/15/2017 | | 0.60 | 0.60 | 200.00 | | 120.00 |
| 05/15/2017 | KLP | Motion to Compel | | 0.60 hrs. | 200.00 /hr | | 120.00 |
| BMM | 05/16/2017 | | 4.20 | 4.20 | 525.00 | | 2,205.00 |
| 05/16/2017 | BMM | Correspondence with opposing counsel; Correspondence with client;  Review of materials provided by opposing counsel; Call with opposing counsel; Review of correspondence; | | 4.20 hrs. | 525.00 /hr | | 2,205.00 |
| KLP | 05/16/2017 | | 2.90 | 2.90 | 200.00 | | 580.00 |
| 05/16/2017 | KLP | Conf. Call with B. Mather; Reviewing case file | | 2.90 hrs. | 200.00 /hr | | 580.00 |
| KLP | 05/17/2017 | | 0.40 | 0.40 | 200.00 | | 80.00 |
| 05/17/2017 | KLP | Proposed protective order review | | 0.40 hrs. | 200.00 /hr | | 80.00 |
| BMM | 05/18/2017 | | 2.70 | 2.70 | 525.00 | | 1,417.50 |
| 05/18/2017 | BMM | Analyzed discoveruy strategy; | | 2.70 hrs. | 525.00 /hr | | 1,417.50 |
| KLP | 05/18/2017 | | 1.50 | 1.50 | 200.00 | | 300.00 |
| 05/18/2017 | KLP | Reviewing case materials re: Discovery | | 1.50 hrs. | 200.00 /hr | | 300.00 |
| BMM | 05/19/2017 | | 1.70 | 1.70 | 525.00 | | 892.50 |
| 05/19/2017 | BMM | Conference with team;  Coordinated filing of scheduling stip;  Correspondence with opposing counsel; | | 1.70 hrs. | 525.00 /hr | | 892.50 |
| KLP | 05/19/2017 | | 4.30 | 4.30 | 200.00 | | 860.00 |
| 05/19/2017 | KLP | Review and analysis of claims and discovery hits; Meeting with B. Mather; Drafting Motion for New Scheduling Order | | 4.30 hrs. | 200.00 /hr | | 860.00 |
| DRG | 05/23/2017 | | 0.20 | 0.20 | 750.00 | | 150.00 |
| 05/23/2017 | DRG | mtg w ben re status, schedule, discovery | | 0.20 hrs. | 750.00 /hr | | 150.00 |
| BMM | 05/25/2017 | | 0.30 | 0.30 | 525.00 | | 157.50 |
| 05/25/2017 | BMM | Correspondence with opposing counsel; | | 0.30 hrs. | 525.00 /hr | | 157.50 |
| BMM | 05/26/2017 | | 1.30 | 1.30 | 525.00 | | 682.50 |
| 05/26/2017 | BMM | Conference with team regarding proposed confidentiality;  Reviewed proposed order; | | 1.30 hrs. | 525.00 /hr | | 682.50 |
| AJB | 05/26/2017 | | 0.60 | 0.60 | 415.00 | | 249.00 |
| 05/26/2017 | AJB | Analysis of proposed confidentiality order. | | 0.60 hrs. | 415.00 /hr | | 249.00 |
| BMM | 05/31/2017 | | 0.30 | 0.30 | 525.00 | | 157.50 |
| 05/31/2017 | BMM | Correspondence with opposing counsel; | | 0.30 hrs. | 525.00 /hr | | 157.50 |
| BMM | 06/01/2017 | | 0.30 | 0.30 | 525.00 | | 157.50 |
| 06/01/2017 | BMM | Call with opposing counsel; | | 0.30 hrs. | 525.00 /hr | | 157.50 |

001357      Advanced Disposal                    Invoice#   0            Page   12

| | | | | | | |
|---|---|---|---|---|---|---|
| BMM | 06/02/2017 | | 4.80 | 4.80 | 525.00 | 2,520.00 |
| 06/02/2017 | BMM | Supervised drafting of scheduling motion; correspondence with opposing counsel; Correspondence with opposing counsel; Analyzed discovery issues; | | 4.80 hrs. | 525.00 /hr | 2,520.00 |
| KLP | 06/02/2017 | | 0.70 | 0.70 | 200.00 | 140.00 |
| 06/02/2017 | KLP | Motion for Scheduling Order No. 3; Drafting praecipe to withdraw motion to compel | | 0.70 hrs. | 200.00 /hr | 140.00 |
| BMM | 06/05/2017 | | 0.80 | 0.80 | 525.00 | 420.00 |
| 06/05/2017 | BMM | Reviewed proposed confidentiality order; | | 0.80 hrs. | 525.00 /hr | 420.00 |
| DRG | 06/05/2017 | | 0.20 | 0.20 | 750.00 | 150.00 |
| 06/05/2017 | DRG | rvw emails re status,confid order w barry, joel frank, ben | | 0.20 hrs. | 750.00 /hr | 150.00 |
| AJB | 06/06/2017 | | 0.40 | 0.40 | 415.00 | 166.00 |
| 06/06/2017 | AJB | Analysis of case background. | | 0.40 hrs. | 415.00 /hr | 166.00 |
| BMM | 06/07/2017 | | 0.50 | 0.50 | 525.00 | 262.50 |
| 06/07/2017 | BMM | Correspondence with opposing counsel; | | 0.50 hrs. | 525.00 /hr | 262.50 |
| BMM | 06/08/2017 | | 0.40 | 0.40 | 525.00 | 210.00 |
| 06/08/2017 | BMM | Correspondence with client; revieweed order; | | 0.40 hrs. | 525.00 /hr | 210.00 |
| DRG | 06/08/2017 | | 0.20 | 0.20 | 750.00 | 150.00 |
| 06/08/2017 | DRG | rvw schedulingorder#3 | | 0.20 hrs. | 750.00 /hr | 150.00 |
| BMM | 06/16/2017 | | 3.80 | 3.80 | 525.00 | 1,995.00 |
| 06/16/2017 | BMM | Correspondence with opposing counsel; Analyzed related cases; | | 3.80 hrs. | 525.00 /hr | 1,995.00 |
| BMM | 06/21/2017 | | 3.20 | 3.20 | 525.00 | 1,680.00 |
| 06/21/2017 | BMM | Correspondence with client; Correspondence with opposing counsel; Conference with team;  Reviewed background documents; | | 3.20 hrs. | 525.00 /hr | 1,680.00 |
| BMM | 06/23/2017 | | 3.90 | 3.90 | 525.00 | 2,047.50 |
| 06/23/2017 | BMM | Call with opposing counsel; Correspondence with client;  Call with client;  Reviewed discovery histroy; | | 3.90 hrs. | 525.00 /hr | 2,047.50 |
| AJB | 06/23/2017 | | 2.70 | 2.70 | 415.00 | 1,120.50 |
| 06/23/2017 | AJB | Analysis of background material; call re: discovery. | | 2.70 hrs. | 415.00 /hr | 1,120.50 |
| KLP | 06/23/2017 | | 6.90 | 6.90 | 200.00 | 1,380.00 |
| 06/23/2017 | KLP | Meeting with B. Mather and A. Belli - call with opposing counsel; Research on Class Expansion; Case Law | | 6.90 hrs. | 200.00 /hr | 1,380.00 |
| AJB | 06/25/2017 | | 4.40 | 4.40 | 415.00 | 1,826.00 |
| 06/25/2017 | AJB | Analysis of case file. | | 4.40 hrs. | 415.00 /hr | 1,826.00 |

001357    Advanced Disposal                      Invoice#   0          Page   13

| | | | | | | |
|---|---|---|---|---|---|---|
| BMM | 06/26/2017 | 2.40 | 2.40 | 525.00 | | 1,260.00 |
| 06/26/2017 | BMM | Call with Mr. Burke;  Conference on determining amendment analysis; | | 2.40 hrs. | 525.00 /hr | 1,260.00 |
| AJB | 06/26/2017 | 2.10 | 2.10 | 415.00 | | 871.50 |
| 06/26/2017 | AJB | Attended to tasks re: litigation strategy. | | 2.10 hrs. | 415.00 /hr | 871.50 |
| KLP | 06/26/2017 | 2.20 | 2.20 | 200.00 | | 440.00 |
| 06/26/2017 | KLP | Research and analysis of Class Action and Amendment rules; Meeting and call with counsel and B. Mather, A. Belli. | | 2.20 hrs. | 200.00 /hr | 440.00 |
| AJB | 06/27/2017 | 0.40 | 0.40 | 415.00 | | 166.00 |
| 06/27/2017 | AJB | Analysis of litigation strategy. | | 0.40 hrs. | 415.00 /hr | 166.00 |
| JD | 06/27/2017 | 0.30 | 0.30 | 225.00 | | 67.50 |
| 06/27/2017 | JD | Discussing case with AJB and BMM; Reviewing complaint | | 0.30 hrs. | 225.00 /hr | 67.50 |
| BMM | 06/28/2017 | 2.10 | 2.10 | 525.00 | | 1,102.50 |
| 06/28/2017 | BMM | Correspondence with team regarding scope of class;  Reviewed research; | | 2.10 hrs. | 525.00 /hr | 1,102.50 |
| JD | 06/28/2017 | 1.10 | 1.10 | 225.00 | | 247.50 |
| 06/28/2017 | JD | Reviewing complaint and other documents | | 1.10 hrs. | 225.00 /hr | 247.50 |
| JD | 06/29/2017 | 1.30 | 1.30 | 225.00 | | 292.50 |
| 06/29/2017 | JD | Reviewing prior pleadings, discovery, research, etc. | | 1.30 hrs. | 225.00 /hr | 292.50 |
| BMM | 06/30/2017 | 0.60 | 0.60 | 525.00 | | 315.00 |
| 06/30/2017 | BMM | Conference regarding amendment; | | 0.60 hrs. | 525.00 /hr | 315.00 |
| AJB | 06/30/2017 | 0.40 | 0.40 | 415.00 | | 166.00 |
| 06/30/2017 | AJB | Meeting w/ J. Daul and B. Mather re: litigation strategy. | | 0.40 hrs. | 415.00 /hr | 166.00 |
| JD | 06/30/2017 | 0.30 | 0.30 | 225.00 | | 67.50 |
| 06/30/2017 | JD | Discussing case and amendment of complaint with AJB and BMM | | 0.30 hrs. | 225.00 /hr | 67.50 |
| JD | 07/11/2017 | 6.20 | 6.20 | 225.00 | | 1,395.00 |
| 07/11/2017 | JD | Drafting Second Amended Complaint | | 6.20 hrs. | 225.00 /hr | 1,395.00 |
| JD | 07/12/2017 | 1.50 | 1.50 | 225.00 | | 337.50 |
| 07/12/2017 | JD | Drafting Second Amended Complaint, and motion for leave to amend | | 1.50 hrs. | 225.00 /hr | 337.50 |
| BMM | 07/17/2017 | 1.80 | 1.80 | 525.00 | | 945.00 |
| 07/17/2017 | BMM | Reviewed draft complaint; | | 1.80 hrs. | 525.00 /hr | 945.00 |
| AJB | 07/17/2017 | 0.40 | 0.40 | 415.00 | | 166.00 |
| 07/17/2017 | AJB | Analysis of case background. | | 0.40 hrs. | 415.00 /hr | 166.00 |
| AJB | 07/18/2017 | 5.40 | 5.40 | 415.00 | | 2,241.00 |
| 07/18/2017 | AJB | Analysis of case background and entity status. | | 5.40 hrs. | 415.00 /hr | 2,241.00 |
| EM | 07/18/2017 | 2.40 | 2.40 | 85.00 | | 204.00 |
| 07/18/2017 | EM | Run corporate searches; pull public filings; | | 2.40 hrs. | 85.00 /hr | 204.00 |

001357      Advanced Disposal                          Invoice#   0                   Page   14
            contact Corporations Division re: same

| | | | | | | |
|---|---|---|---|---|---|---|
| BMM | 07/19/2017 | | 2.10 | 2.10 | 525.00 | | 1,102.50 |
| 07/19/2017 | BMM | Conference with team;  Reviewed background materials; | | 2.10 hrs. | 525.00 /hr | 1,102.50 |
| AJB | 07/19/2017 | | 1.70 | 1.70 | 415.00 | | 705.50 |
| 07/19/2017 | AJB | Attended to tasks re: entity status. | | 1.70 hrs. | 415.00 /hr | 705.50 |
| EM | 07/19/2017 | | 0.80 | 0.80 | 85.00 | | 68.00 |
| 07/19/2017 | EM | Pull corporate docs | | 0.80 hrs. | 85.00 /hr | 68.00 |
| BMM | 07/20/2017 | | 3.10 | 3.10 | 525.00 | | 1,627.50 |
| 07/20/2017 | BMM | Reviewed correspondence;  Reviewed draft amended complaint;  Correspondence with client; | | 3.10 hrs. | 525.00 /hr | 1,627.50 |
| AJB | 07/20/2017 | | 2.70 | 2.70 | 415.00 | | 1,120.50 |
| 07/20/2017 | AJB | Revised Complaint; discussion and correspondence re: same. | | 2.70 hrs. | 415.00 /hr | 1,120.50 |
| JD | 07/20/2017 | | 0.30 | 0.30 | 225.00 | | 67.50 |
| 07/20/2017 | JD | Reviewing AJB edits to Amended Complaint draft | | 0.30 hrs. | 225.00 /hr | 67.50 |
| KLP | 07/20/2017 | | 0.50 | 0.50 | 200.00 | | 100.00 |
| 07/20/2017 | KLP | Motion to Amend Complaint | | 0.50 hrs. | 200.00 /hr | 100.00 |
| BMM | 07/21/2017 | | 2.30 | 2.30 | 525.00 | | 1,207.50 |
| 07/21/2017 | BMM | Reviewed edited draft of complaint;  Correspondence with opposing counsel; | | 2.30 hrs. | 525.00 /hr | 1,207.50 |
| AJB | 07/21/2017 | | 1.90 | 1.90 | 415.00 | | 788.50 |
| 07/21/2017 | AJB | Attended to tasks re: amendment. | | 1.90 hrs. | 415.00 /hr | 788.50 |
| JD | 07/21/2017 | | 0.80 | 0.80 | 225.00 | | 180.00 |
| 07/21/2017 | JD | Reviewing edits to Amended Complaint | | 0.80 hrs. | 225.00 /hr | 180.00 |
| DRG | 07/21/2017 | | 0.80 | 0.80 | 750.00 | | 600.00 |
| 07/21/2017 | DRG | rvw draft of amended cplt, email to defense counsel from ben | | 0.80 hrs. | 750.00 /hr | 600.00 |
| BMM | 07/25/2017 | | 0.30 | 0.30 | 525.00 | | 157.50 |
| 07/25/2017 | BMM | Correspondence with client; | | 0.30 hrs. | 525.00 /hr | 157.50 |
| KLP | 07/25/2017 | | 2.60 | 2.60 | 200.00 | | 520.00 |
| 07/25/2017 | KLP | Drafting Motion for Leave to Amend; Brief in support of motion | | 2.60 hrs. | 200.00 /hr | 520.00 |
| JD | 07/26/2017 | | 1.20 | 1.20 | 225.00 | | 270.00 |
| 07/26/2017 | JD | Motion for leave to file amended complaint | | 1.20 hrs. | 225.00 /hr | 270.00 |
| KLP | 07/26/2017 | | 3.50 | 3.50 | 200.00 | | 700.00 |
| 07/26/2017 | KLP | Meeting with J. Daul; Drafting Motion to Amend and accompanying Memo ISO Motion | | 3.50 hrs. | 200.00 /hr | 700.00 |
| JD | 07/27/2017 | | 0.30 | 0.30 | 225.00 | | 67.50 |
| 07/27/2017 | JD | Edits to motion for leave to amend | | 0.30 hrs. | 225.00 /hr | 67.50 |

001357     Advanced Disposal                          Invoice#  0              Page   15

| | | | | | | |
|---|---|---|---|---|---|---|
| KLP | 07/27/2017 | 1.50 | 1.50 | 200.00 | | 300.00 |
| 07/27/2017 | KLP | Motion for Leave to Amend | | 1.50 hrs. | 200.00 /hr | 300.00 |
| AJB | 07/31/2017 | 1.70 | 1.70 | 415.00 | | 705.50 |
| 07/31/2017 | AJB | Attended to tasks re: amendment. | | 1.70 hrs. | 415.00 /hr | 705.50 |
| BMM | 08/02/2017 | 0.30 | 0.30 | 525.00 | | 157.50 |
| 08/02/2017 | BMM | Correspondence with opposing counsel; | | 0.30 hrs. | 525.00 /hr | 157.50 |
| AJB | 08/06/2017 | 3.40 | 3.40 | 415.00 | | 1,411.00 |
| 08/06/2017 | AJB | Attended to tasks re: motion to amend. | | 3.40 hrs. | 415.00 /hr | 1,411.00 |
| BMM | 08/07/2017 | 0.70 | 0.70 | 525.00 | | 367.50 |
| 08/07/2017 | BMM | Call with opposing counsel; conference with team; | | 0.70 hrs. | 525.00 /hr | 367.50 |
| AJB | 08/07/2017 | 3.20 | 3.20 | 415.00 | | 1,328.00 |
| 08/07/2017 | AJB | Attended to tasks re: amendment. | | 3.20 hrs. | 415.00 /hr | 1,328.00 |
| DRG | 08/07/2017 | 0.20 | 0.20 | 750.00 | | 150.00 |
| 08/07/2017 | DRG | mtg w ben re conversation w tozi | | 0.20 hrs. | 750.00 /hr | 150.00 |
| AJB | 08/08/2017 | 0.20 | 0.20 | 415.00 | | 83.00 |
| 08/08/2017 | AJB | Attended to tasks re: mediation. | | 0.20 hrs. | 415.00 /hr | 83.00 |
| BMM | 08/09/2017 | 0.30 | 0.30 | 525.00 | | 157.50 |
| 08/09/2017 | BMM | Correspondence with opposing counsel; | | 0.30 hrs. | 525.00 /hr | 157.50 |
| AJB | 08/09/2017 | 2.80 | 2.80 | 415.00 | | 1,162.00 |
| 08/09/2017 | AJB | Attended to tasks re: discovery and amendment. | | 2.80 hrs. | 415.00 /hr | 1,162.00 |
| DRG | 08/09/2017 | 0.50 | 0.50 | 750.00 | | 375.00 |
| 08/09/2017 | DRG | rvw 9th circuit decision against safeway for br of contract arising from undisclosed price increases, forward to ben, andy, janice, research case history and opinions and forward | | 0.50 hrs. | 750.00 /hr | 375.00 |
| BMM | 08/10/2017 | 0.20 | 0.20 | 525.00 | | 105.00 |
| 08/10/2017 | BMM | Report to clientl | | 0.20 hrs. | 525.00 /hr | 105.00 |
| AJB | 08/10/2017 | 1.30 | 1.30 | 415.00 | | 539.50 |
| 08/10/2017 | AJB | Attended to tasks re: motion to amend. | | 1.30 hrs. | 415.00 /hr | 539.50 |
| AJB | 08/15/2017 | 0.40 | 0.40 | 415.00 | | 166.00 |
| 08/15/2017 | AJB | Attended to tasks re: amendment issue. | | 0.40 hrs. | 415.00 /hr | 166.00 |
| DRG | 08/15/2017 | 0.30 | 0.30 | 750.00 | | 225.00 |
| 08/15/2017 | DRG | rvw mtn for leave to file amended complt, and decl., mtg w ben | | 0.30 hrs. | 750.00 /hr | 225.00 |
| BMM | 08/16/2017 | 0.30 | 0.30 | 525.00 | | 157.50 |
| 08/16/2017 | BMM | Correspondence with opposing counsel; | | 0.30 hrs. | 525.00 /hr | 157.50 |
| AJB | 08/17/2017 | 1.10 | 1.10 | 415.00 | | 456.50 |
| 08/17/2017 | AJB | Attended to tasks re: amended complaint. | | 1.10 hrs. | 415.00 /hr | 456.50 |
| JD | 08/17/2017 | 1.50 | 1.50 | 225.00 | | 337.50 |
| 08/17/2017 | JD | Proofreading amended complaint | | 1.50 hrs. | 225.00 /hr | 337.50 |

001357     Advanced Disposal                    Invoice#   0          Page   16

| | | | | | | |
|---|---|---|---|---|---|---|
| AJB | 08/19/2017 | | 0.70 | 0.70 | 415.00 | 290.50 |
| 08/19/2017 | AJB | Attended to tasks re: amended complaint. | 0.70 hrs. | 415.00 /hr | | 290.50 |
| BMM | 08/21/2017 | | 3.10 | 3.10 | 525.00 | 1,627.50 |
| 08/21/2017 | BMM | Correspondence with opposing counsel; conference with team; reviewed draft motion; reviewed court documents; | 3.10 hrs. | 525.00 /hr | | 1,627.50 |
| AJB | 08/21/2017 | | 0.40 | 0.40 | 415.00 | 166.00 |
| 08/21/2017 | AJB | Attended to tasks re: amended complaint. | 0.40 hrs. | 415.00 /hr | | 166.00 |
| BMM | 08/22/2017 | | 1.20 | 1.20 | 525.00 | 630.00 |
| 08/22/2017 | BMM | Coordinated filing of motion and amended complaint; | 1.20 hrs. | 525.00 /hr | | 630.00 |
| AJB | 08/22/2017 | | 0.40 | 0.40 | 415.00 | 166.00 |
| 08/22/2017 | AJB | Attended to tasks re: amended complaint. | 0.40 hrs. | 415.00 /hr | | 166.00 |
| KLP | 08/22/2017 | | 2.00 | 2.00 | 200.00 | 400.00 |
| 08/22/2017 | KLP | Petition for Leave to Amend - Review and Filing | 2.00 hrs. | 200.00 /hr | | 400.00 |
| AJB | 08/23/2017 | | 0.30 | 0.30 | 415.00 | 124.50 |
| 08/23/2017 | AJB | Attended to tasks re: amended complaint. | 0.30 hrs. | 415.00 /hr | | 124.50 |
| AJB | 08/24/2017 | | 0.50 | 0.50 | 415.00 | 207.50 |
| 08/24/2017 | AJB | Analysis of Chester County filing; correspondence w/ R. Tozzi. | 0.50 hrs. | 415.00 /hr | | 207.50 |
| AJB | 08/28/2017 | | 0.40 | 0.40 | 415.00 | 166.00 |
| 08/28/2017 | AJB | Attended to tasks re: discovery. | 0.40 hrs. | 415.00 /hr | | 166.00 |
| AJB | 08/31/2017 | | 1.80 | 1.80 | 415.00 | 747.00 |
| 08/31/2017 | AJB | Preparation for and call re: discovery issues. | 1.80 hrs. | 415.00 /hr | | 747.00 |
| BMM | 09/05/2017 | | 0.20 | 0.20 | 525.00 | 105.00 |
| 09/05/2017 | BMM | Reviewed correspondence to opposing counsel; | 0.20 hrs. | 525.00 /hr | | 105.00 |
| AJB | 09/05/2017 | | 2.40 | 2.40 | 415.00 | 996.00 |
| 09/05/2017 | AJB | Attended to tasks re: amendment; analysis of discovery. | 2.40 hrs. | 415.00 /hr | | 996.00 |
| BMM | 09/06/2017 | | 0.40 | 0.40 | 525.00 | 210.00 |
| 09/06/2017 | BMM | Correspondence with opposing counsel; | 0.40 hrs. | 525.00 /hr | | 210.00 |
| AJB | 09/06/2017 | | 1.20 | 1.20 | 415.00 | 498.00 |
| 09/06/2017 | AJB | Attended to tasks re: amendment. | 1.20 hrs. | 415.00 /hr | | 498.00 |
| BMM | 09/07/2017 | | 0.80 | 0.80 | 525.00 | 420.00 |
| 09/07/2017 | BMM | correspondence with client; correspondence with opposing counsel; | 0.80 hrs. | 525.00 /hr | | 420.00 |
| BMM | 09/08/2017 | | 0.80 | 0.80 | 525.00 | 420.00 |
| 09/08/2017 | BMM | Prepared for and had call with opposing counsel; | 0.80 hrs. | 525.00 /hr | | 420.00 |
| AJB | 09/08/2017 | | 0.40 | 0.40 | 415.00 | 166.00 |
| 09/08/2017 | AJB | Attended to tasks re: amendment. | 0.40 hrs. | 415.00 /hr | | 166.00 |

001357     Advanced Disposal                        Invoice#   0          Page   17

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BMM | 09/11/2017 | | 1.80 | 1.80 | 525.00 | | 945.00 |
| 09/11/2017 | BMM | Corespondence with opposing counsel; correspondence with client; reviewed edited stip; conference with team; | | | 1.80 hrs. | 525.00 /hr | 945.00 |
| AJB | 09/11/2017 | | 0.30 | 0.30 | 415.00 | | 124.50 |
| 09/11/2017 | AJB | Attended to tasks re: amendment. | | | 0.30 hrs. | 415.00 /hr | 124.50 |
| BMM | 09/12/2017 | | 2.30 | 2.30 | 525.00 | | 1,207.50 |
| 09/12/2017 | BMM | Correspondence with client; reviewed correspondence with opposing counsel and edited stip; | | | 2.30 hrs. | 525.00 /hr | 1,207.50 |
| BMM | 09/12/2017 | | 0.30 | 0.30 | 525.00 | | 157.50 |
| 09/12/2017 | BMM | conference regarding language of stip; | | | 0.30 hrs. | 525.00 /hr | 157.50 |
| AJB | 09/12/2017 | | 1.60 | 1.60 | 415.00 | | 664.00 |
| 09/12/2017 | AJB | Attended to tasks re: amendment. | | | 1.60 hrs. | 415.00 /hr | 664.00 |
| DRG | 09/12/2017 | | 0.20 | 0.20 | 750.00 | | 150.00 |
| 09/12/2017 | DRG | Communicate (in firm) mtg w ben re draft stip and discussions | | | 0.20 hrs. | 750.00 /hr | 150.00 |
| AJB | 09/13/2017 | | 0.90 | 0.90 | 415.00 | | 373.50 |
| 09/13/2017 | AJB | Attended to tasks re: amendment. | | | 0.90 hrs. | 415.00 /hr | 373.50 |
| DRG | 09/13/2017 | | 0.20 | 0.20 | 750.00 | | 150.00 |
| 09/13/2017 | DRG | mtg w ben re conversation w tozi, name of defendant | | | 0.20 hrs. | 750.00 /hr | 150.00 |
| BMM | 09/14/2017 | | 0.40 | 0.40 | 525.00 | | 210.00 |
| 09/14/2017 | BMM | Correspondence with opposing counsel; conference with team; | | | 0.40 hrs. | 525.00 /hr | 210.00 |
| AJB | 09/14/2017 | | 0.80 | 0.80 | 415.00 | | 332.00 |
| 09/14/2017 | AJB | Attended to tasks re: amendment. | | | 0.80 hrs. | 415.00 /hr | 332.00 |
| BMM | 09/15/2017 | | 5.10 | 5.10 | 525.00 | | 2,677.50 |
| 09/15/2017 | BMM | correspondence with client; call with opposing counsel; reviewed edited stip; reviewed claims and researched ADI; | | | 5.10 hrs. | 525.00 /hr | 2,677.50 |
| AJB | 09/15/2017 | | 1.10 | 1.10 | 415.00 | | 456.50 |
| 09/15/2017 | AJB | Attended to tasks re: amendment. | | | 1.10 hrs. | 415.00 /hr | 456.50 |
| AJB | 09/18/2017 | | 0.40 | 0.40 | 415.00 | | 166.00 |
| 09/18/2017 | AJB | Attended to tasks re: amendment. | | | 0.40 hrs. | 415.00 /hr | 166.00 |
| AJB | 09/19/2017 | | 0.90 | 0.90 | 415.00 | | 373.50 |
| 09/19/2017 | AJB | Analysis of and correspondence re: filing issue. | | | 0.90 hrs. | 415.00 /hr | 373.50 |
| AJB | 09/20/2017 | | 0.70 | 0.70 | 415.00 | | 290.50 |
| 09/20/2017 | AJB | Attended to tasks re: amendment. | | | 0.70 hrs. | 415.00 /hr | 290.50 |
| BMM | 09/21/2017 | | 1.60 | 1.60 | 525.00 | | 840.00 |
| 09/21/2017 | BMM | Correspondence regarding stip; | | | 1.60 hrs. | 525.00 /hr | 840.00 |
| AJB | 09/21/2017 | | 1.60 | 1.60 | 415.00 | | 664.00 |

001357     Advanced Disposal                          Invoice#   0          Page   18

| Date | Staff | Description | Hrs | Hrs | Rate | Amount |
|------|-------|-------------|-----|-----|------|--------|
| 09/21/2017 | AJB | Attended to tasks re: amendment. | | | 1.60 hrs. 415.00 /hr | 664.00 |
| AJB | 09/22/2017 | | 0.30 | 0.30 | 415.00 | 124.50 |
| 09/22/2017 | AJB | Correspondence re: amendment. | | 0.30 hrs. | 415.00 /hr | 124.50 |
| BMM | 09/26/2017 | | 0.20 | 0.20 | 525.00 | 105.00 |
| 09/26/2017 | BMM | Correspondence with client; | | 0.20 hrs. | 525.00 /hr | 105.00 |
| AJB | 09/26/2017 | | 0.20 | 0.20 | 415.00 | 83.00 |
| 09/26/2017 | AJB | Attended to tasks re: amendment. | | 0.20 hrs. | 415.00 /hr | 83.00 |
| AJB | 09/27/2017 | | 3.40 | 3.40 | 415.00 | 1,411.00 |
| 09/27/2017 | AJB | Attended to tasks re: amendment. | | 3.40 hrs. | 415.00 /hr | 1,411.00 |
| EM | 09/27/2017 | | 1.70 | 1.70 | 85.00 | 144.50 |
| 09/27/2017 | EM | Call to court re: filing guidlelines; prepare and submit filings | | 1.70 hrs. | 85.00 /hr | 144.50 |
| AJB | 09/28/2017 | | 0.60 | 0.60 | 415.00 | 249.00 |
| 09/28/2017 | AJB | Attended to tasks re: amendment and discovery. | | 0.60 hrs. | 415.00 /hr | 249.00 |
| KLP | 09/28/2017 | | 2.20 | 2.20 | 200.00 | 440.00 |
| 09/28/2017 | KLP | Revising RFP; RFA | | 2.20 hrs. | 200.00 /hr | 440.00 |
| AJB | 10/03/2017 | | 2.30 | 2.30 | 415.00 | 954.50 |
| 10/03/2017 | AJB | Attended to tasks re: amended complaint and discovery. | | 2.30 hrs. | 415.00 /hr | 954.50 |
| EM | 10/03/2017 | | 0.50 | 0.50 | 85.00 | 42.50 |
| 10/03/2017 | EM | File/Serve Second Amended Compl | | 0.50 hrs. | 85.00 /hr | 42.50 |
| BMM | 10/04/2017 | | 1.10 | 1.10 | 525.00 | 577.50 |
| 10/04/2017 | BMM | Correspondence with opposing counsel; Reviewed discovery requests; | | 1.10 hrs. | 525.00 /hr | 577.50 |
| AJB | 10/04/2017 | | 1.40 | 1.40 | 415.00 | 581.00 |
| 10/04/2017 | AJB | Attended to tasks re: discovery. | | 1.40 hrs. | 415.00 /hr | 581.00 |
| BMM | 10/11/2017 | | 3.20 | 3.20 | 525.00 | 1,680.00 |
| 10/11/2017 | BMM | Evaluated current strategies; | | 3.20 hrs. | 525.00 /hr | 1,680.00 |
| AJB | 10/11/2017 | | 0.20 | 0.20 | 415.00 | 83.00 |
| 10/11/2017 | AJB | Correspondence re: discovery. | | 0.20 hrs. | 415.00 /hr | 83.00 |
| AJB | 10/18/2017 | | 2.10 | 2.10 | 415.00 | 871.50 |
| 10/18/2017 | AJB | Correspondence and analysis re: amended complaint and service issues. | | 2.10 hrs. | 415.00 /hr | 871.50 |
| DRG | 10/18/2017 | | 0.30 | 0.30 | 750.00 | 225.00 |
| 10/18/2017 | DRG | Review/analyze file re name of original defendant and communications surrounding the chance, mtg w andy/ben re same | | 0.30 hrs. | 750.00 /hr | 225.00 |
| AJB | 10/19/2017 | | 1.30 | 1.30 | 415.00 | 539.50 |
| 10/19/2017 | AJB | Correspondence and analysis re: service dispute. | | 1.30 hrs. | 415.00 /hr | 539.50 |
| BMM | 10/23/2017 | | 1.20 | 1.20 | 525.00 | 630.00 |

001357    Advanced Disposal                          Invoice#   0              Page   19

| Date | Staff | Description | Hours | | Rate | Amount |
|------|-------|-------------|-------|------|------|--------|
| 10/23/2017 | BMM | Correspondence with client; reviewed service information; | 1.20 hrs. | | 525.00 /hr | 630.00 |
| AJB | 10/23/2017 | | 2.10 | 2.10 | 415.00 | 871.50 |
| 10/23/2017 | AJB | Analysis and correspondence re: service issue. | 2.10 hrs. | | 415.00 /hr | 871.50 |
| DRG | 10/23/2017 | | 0.20 | 0.20 | 750.00 | 150.00 |
| 10/23/2017 | DRG | Review/analyze stip and supplement doc req | 0.20 hrs. | | 750.00 /hr | 150.00 |
| AJB | 10/25/2017 | | 1.30 | 1.30 | 415.00 | 539.50 |
| 10/25/2017 | AJB | Analysis of removal issues. | 1.30 hrs. | | 415.00 /hr | 539.50 |
| DRG | 10/26/2017 | | 0.30 | 0.30 | 750.00 | 225.00 |
| 10/26/2017 | DRG | rvw notice of removal | 0.30 hrs. | | 750.00 /hr | 225.00 |
| KLP | 10/26/2017 | | 0.70 | 0.70 | 200.00 | 140.00 |
| 10/26/2017 | KLP | Call to EDPa clerk's office re: docketing of removal; Follow up | 0.70 hrs. | | 200.00 /hr | 140.00 |
| DRG | 10/27/2017 | | 1.00 | 1.00 | 750.00 | 750.00 |
| 10/27/2017 | DRG | Review/analyze mtn for removal, mtg w ben | 1.00 hrs. | | 750.00 /hr | 750.00 |
| DRG | 10/27/2017 | | 0.20 | 0.20 | 750.00 | 150.00 |
| 10/27/2017 | DRG | Communicate (other outside counsel) , rvw ltr from joel frank re stay of discovery now bc of fed ct filing | 0.20 hrs. | | 750.00 /hr | 150.00 |
| EM | 10/27/2017 | | 1.30 | 1.30 | 85.00 | 110.50 |
| 10/27/2017 | EM | Prepare and file entries of appearance | 1.30 hrs. | | 85.00 /hr | 110.50 |
| BMM | 10/31/2017 | | 2.20 | 2.20 | 525.00 | 1,155.00 |
| 10/31/2017 | BMM | Reviewed removal parpers and answer; | 2.20 hrs. | | 525.00 /hr | 1,155.00 |
| AJB | 11/01/2017 | | 1.60 | 1.60 | 415.00 | 664.00 |
| 11/01/2017 | AJB | Analysis of remand issues. | 1.60 hrs. | | 415.00 /hr | 664.00 |
| DRG | 11/01/2017 | | 0.20 | 0.20 | 750.00 | 150.00 |
| 11/01/2017 | DRG | rvw letter from joel lamb re status | 0.20 hrs. | | 750.00 /hr | 150.00 |
| AJB | 11/03/2017 | | 0.70 | 0.70 | 415.00 | 290.50 |
| 11/03/2017 | AJB | Analysis of remand issues. | 0.70 hrs. | | 415.00 /hr | 290.50 |
| BMM | 11/06/2017 | | 2.70 | 2.70 | 525.00 | 1,417.50 |
| 11/06/2017 | BMM | Reviewed discovery record; | 2.70 hrs. | | 525.00 /hr | 1,417.50 |
| AJB | 11/06/2017 | | 0.70 | 0.70 | 415.00 | 290.50 |
| 11/06/2017 | AJB | Attended to tasks re: motions practice. | 0.70 hrs. | | 415.00 /hr | 290.50 |
| BMM | 11/10/2017 | | 3.20 | 3.20 | 525.00 | 1,680.00 |
| 11/10/2017 | BMM | Analyzed removal issue; | 3.20 hrs. | | 525.00 /hr | 1,680.00 |
| AJB | 11/10/2017 | | 0.40 | 0.40 | 415.00 | 166.00 |
| 11/10/2017 | AJB | Analysis and correspondence re: case status. | 0.40 hrs. | | 415.00 /hr | 166.00 |
| AJB | 11/13/2017 | | 0.60 | 0.60 | 415.00 | 249.00 |
| 11/13/2017 | AJB | Attended to tasks re: motions practice. | 0.60 hrs. | | 415.00 /hr | 249.00 |

001357     Advanced Disposal                    Invoice#   0            Page   20

| | | | | | | |
|---|---|---|---|---|---|---|
| AJB | 11/15/2017 | | 0.40 | 0.40 | 415.00 | 166.00 |
| 11/15/2017 | AJB | Attended to tasks re: motion to dismiss. | | 0.40 hrs. | 415.00 /hr | 166.00 |
| AJB | 11/17/2017 | | 1.60 | 1.60 | 415.00 | 664.00 |
| 11/17/2017 | AJB | Analysis of motion to dismiss. | | 1.60 hrs. | 415.00 /hr | 664.00 |
| AJB | 11/19/2017 | | 2.20 | 2.20 | 415.00 | 913.00 |
| 11/19/2017 | AJB | Attended to tasks re: motion to dismiss. | | 2.20 hrs. | 415.00 /hr | 913.00 |
| DRG | 11/19/2017 | | 0.20 | 0.20 | 750.00 | 150.00 |
| 11/19/2017 | DRG | Communicate (other outside counsel) email from bill wilson re case, email to andy re same | | 0.20 hrs. | 750.00 /hr | 150.00 |
| AJB | 11/21/2017 | | 0.90 | 0.90 | 415.00 | 373.50 |
| 11/21/2017 | AJB | Analysis re: motion to dismiss. | | 0.90 hrs. | 415.00 /hr | 373.50 |
| DRG | 11/21/2017 | | 0.10 | 0.10 | 750.00 | 75.00 |
| 11/21/2017 | DRG | rvw ltr fr joel lamb re 26f conf | | 0.10 hrs. | 750.00 /hr | 75.00 |
| BMM | 11/27/2017 | | 2.90 | 2.90 | 525.00 | 1,522.50 |
| 11/27/2017 | BMM | Corrrespondence; reviewed motion to dismiss; | | 2.90 hrs. | 525.00 /hr | 1,522.50 |
| AJB | 11/27/2017 | | 0.40 | 0.40 | 415.00 | 166.00 |
| 11/27/2017 | AJB | Attended to tasks re: motion to dismiss. | | 0.40 hrs. | 415.00 /hr | 166.00 |
| AJB | 11/28/2017 | | 1.20 | 1.20 | 415.00 | 498.00 |
| 11/28/2017 | AJB | Correspondence w/ B. Katz; analysis re: personal jurisdiction. | | 1.20 hrs. | 415.00 /hr | 498.00 |
| DRG | 11/28/2017 | | 0.20 | 0.20 | 750.00 | 150.00 |
| 11/28/2017 | DRG | Communicate (in firm) mtg w andy re in person mtg w defense counsel | | 0.20 hrs. | 750.00 /hr | 150.00 |
| AJB | 11/29/2017 | | 0.80 | 0.80 | 415.00 | 332.00 |
| 11/29/2017 | AJB | Correspondence w/ B. Balough re: Rule 26 conference; research and analysis re: personal jurisdiction. | | 0.80 hrs. | 415.00 /hr | 332.00 |
| AJB | 11/30/2017 | | 3.70 | 3.70 | 415.00 | 1,535.50 |
| 11/30/2017 | AJB | Telephone call w/ B. Katz re: personal jurisdiction; research and analysis re: same. | | 3.70 hrs. | 415.00 /hr | 1,535.50 |
| AJB | 12/02/2017 | | 3.60 | 3.60 | 415.00 | 1,494.00 |
| 12/02/2017 | AJB | Attended to tasks re: motion to dismiss. | | 3.60 hrs. | 415.00 /hr | 1,494.00 |
| AJB | 12/03/2017 | | 2.10 | 2.10 | 415.00 | 871.50 |
| 12/03/2017 | AJB | Attended to tasks re: motion to dismiss. | | 2.10 hrs. | 415.00 /hr | 871.50 |
| AJB | 12/04/2017 | | 2.10 | 2.10 | 415.00 | 871.50 |
| 12/04/2017 | AJB | Attended to tasks re: motion to dismiss. | | 2.10 hrs. | 415.00 /hr | 871.50 |
| EM | 12/04/2017 | | 1.40 | 1.40 | 85.00 | 119.00 |
| 12/04/2017 | EM | Search/pull entity docs | | 1.40 hrs. | 85.00 /hr | 119.00 |
| AJB | 12/05/2017 | | 4.80 | 4.80 | 415.00 | 1,992.00 |
| 12/05/2017 | AJB | Legal and factual research re: ADSI personal jurisdiction. | | 4.80 hrs. | 415.00 /hr | 1,992.00 |

001357   Advanced Disposal           Invoice#   0           Page   21

| | | | | | | |
|---|---|---|---|---|---|---|
| AJB | 12/06/2017 | | 5.20 | 5.20 | 415.00 | 2,158.00 |
| 12/06/2017 | AJB | Research re: Advanced Disposal corporate structure and history; correspondence w/ B. Katz; revised complaint; analysis of FRCP. | 5.20 hrs. | 415.00 /hr | | 2,158.00 |
| EM | 12/06/2017 | | 0.90 | 0.90 | 85.00 | 76.50 |
| 12/06/2017 | EM | Pull enittiy docs | 0.90 hrs. | 85.00 /hr | | 76.50 |
| AJB | 12/07/2017 | | 5.70 | 5.70 | 415.00 | 2,365.50 |
| 12/07/2017 | AJB | Attended to tasks re: amended complaint and motion to dismiss. | 5.70 hrs. | 415.00 /hr | | 2,365.50 |
| DRG | 12/07/2017 | | 0.20 | 0.20 | 750.00 | 150.00 |
| 12/07/2017 | DRG | rvw email from andrew re amending complaint arising from discovery | 0.20 hrs. | 750.00 /hr | | 150.00 |
| BMM | 12/08/2017 | | 1.10 | 1.10 | 525.00 | 577.50 |
| 12/08/2017 | BMM | Conference with team; developed strategy; | 1.10 hrs. | 525.00 /hr | | 577.50 |
| AJB | 12/08/2017 | | 3.40 | 3.40 | 415.00 | 1,411.00 |
| 12/08/2017 | AJB | Attended to tasks re: Third Amended Complaint. | 3.40 hrs. | 415.00 /hr | | 1,411.00 |
| DRG | 12/08/2017 | | 0.50 | 0.50 | 750.00 | 375.00 |
| 12/08/2017 | DRG | rvw and edit draft amended cplt, email to ben/andy re edits | 0.50 hrs. | 750.00 /hr | | 375.00 |
| AJB | 12/09/2017 | | 3.20 | 3.20 | 415.00 | 1,328.00 |
| 12/09/2017 | AJB | Attended to tasks re: Motion to Dismiss. | 3.20 hrs. | 415.00 /hr | | 1,328.00 |
| BMM | 12/11/2017 | | 2.80 | 2.80 | 525.00 | 1,470.00 |
| 12/11/2017 | BMM | Reviewed issues relating to amended complaint and discovery; | 2.80 hrs. | 525.00 /hr | | 1,470.00 |
| AJB | 12/11/2017 | | 0.20 | 0.20 | 415.00 | 83.00 |
| 12/11/2017 | AJB | Analysis re: scheduling. | 0.20 hrs. | 415.00 /hr | | 83.00 |
| AJB | 12/12/2017 | | 1.10 | 1.10 | 415.00 | 456.50 |
| 12/12/2017 | AJB | Attended to tasks re: scheduling issue; analysis of ESI. | 1.10 hrs. | 415.00 /hr | | 456.50 |
| AJB | 12/12/2017 | | 1.90 | 1.90 | 415.00 | 788.50 |
| 12/12/2017 | AJB | Telephone call and correspondence w/ B. Balough; attended to tasks re: scheduling issues; analysis of Advanced Disposal corporate structure. | 1.90 hrs. | 415.00 /hr | | 788.50 |
| AJB | 12/13/2017 | | 0.30 | 0.30 | 415.00 | 124.50 |
| 12/13/2017 | AJB | Attended to tasks re: federal court notices. | 0.30 hrs. | 415.00 /hr | | 124.50 |
| DRG | 12/13/2017 | | 0.10 | 0.10 | 750.00 | 75.00 |
| 12/13/2017 | DRG | mtg w ben re status | 0.10 hrs. | 750.00 /hr | | 75.00 |
| BMM | 12/14/2017 | | 1.20 | 1.20 | 525.00 | 630.00 |
| 12/14/2017 | BMM | Reviewed ADI amendment issue; | 1.20 hrs. | 525.00 /hr | | 630.00 |
| AJB | 12/14/2017 | | 0.30 | 0.30 | 415.00 | 124.50 |
| 12/14/2017 | AJB | Correspondence w/ B. Balough. | 0.30 hrs. | 415.00 /hr | | 124.50 |

001357      Advanced Disposal                          Invoice#   0          Page   22

| | | | | | | |
|---|---|---|---|---|---|---|
| AJB | 12/15/2017 | | 0.40 | 0.40 | 415.00 | 166.00 |
| 12/15/2017 | AJB | Attended to tasks re: amended complaint. | 0.40 hrs. | 415.00 /hr | | 166.00 |
| AJB | 12/18/2017 | | 0.60 | 0.60 | 415.00 | 249.00 |
| 12/18/2017 | AJB | Telephone call w/ B. Balough; attended to tasks re: Summons. | 0.60 hrs. | 415.00 /hr | | 249.00 |
| AJB | 12/19/2017 | | 1.80 | 1.80 | 415.00 | 747.00 |
| 12/19/2017 | AJB | Telephone call and correspondence w/ B. Balough; correspondence w/ J. Frank; revised letter to J. Jones; research re: FRCP; composed and arranged for delivery of waiver of summons package. | 1.80 hrs. | 415.00 /hr | | 747.00 |
| AJB | 12/20/2017 | | 0.30 | 0.30 | 415.00 | 124.50 |
| 12/20/2017 | AJB | Correspondence re: pleading deadlines. | 0.30 hrs. | 415.00 /hr | | 124.50 |
| AJB | 12/28/2017 | | 0.20 | 0.20 | 415.00 | 83.00 |
| 12/28/2017 | AJB | Review of B. Balough correspondence. | 0.20 hrs. | 415.00 /hr | | 83.00 |
| AJB | 01/17/2018 | | 0.30 | 0.30 | 435.00 | 130.50 |
| 01/17/2018 | AJB | Attended to tasks re: motions to dismiss. | 0.30 hrs. | 435.00 /hr | | 130.50 |
| BMM | 01/22/2018 | | 2.80 | 2.80 | 550.00 | 1,540.00 |
| 01/22/2018 | BMM | Reviewed motions to dismiss; conference with team; | 2.80 hrs. | 550.00 /hr | | 1,540.00 |
| BMM | 01/22/2018 | | 1.80 | 1.80 | 550.00 | 990.00 |
| 01/22/2018 | BMM | Reviewed motions to dismiss; | 1.80 hrs. | 550.00 /hr | | 990.00 |
| AJB | 01/24/2018 | | 0.90 | 0.90 | 435.00 | 391.50 |
| 01/24/2018 | AJB | Analysis of motions to dismiss. | 0.90 hrs. | 435.00 /hr | | 391.50 |
| AJB | 01/26/2018 | | 0.30 | 0.30 | 435.00 | 130.50 |
| 01/26/2018 | AJB | Attended to tasks re: motions to dismiss. | 0.30 hrs. | 435.00 /hr | | 130.50 |
| JD | 01/26/2018 | | 1.40 | 1.40 | 235.00 | 329.00 |
| 01/26/2018 | JD | Reviewing motions to dismiss and pleadings | 1.40 hrs. | 235.00 /hr | | 329.00 |
| AJB | 01/29/2018 | | 1.70 | 1.70 | 435.00 | 739.50 |
| 01/29/2018 | AJB | Attended to tasks re: motion to dismiss. | 1.70 hrs. | 435.00 /hr | | 739.50 |
| JD | 01/29/2018 | | 5.10 | 5.10 | 235.00 | 1,198.50 |
| 01/29/2018 | JD | Discussing responses to MTDs with AJB; Research for MTD responses, and drafting standard of review | 5.10 hrs. | 235.00 /hr | | 1,198.50 |
| JD | 01/30/2018 | | 7.10 | 7.10 | 235.00 | 1,668.50 |
| 01/30/2018 | JD | Research regarding personal jurisdiction; Drafting opposition to ADSI motion to dismiss | 7.10 hrs. | 235.00 /hr | | 1,668.50 |
| JD | 02/01/2018 | | 1.80 | 1.80 | 235.00 | 423.00 |
| 02/01/2018 | JD | Research regarding ADSI; Outlining response to MTD | 1.80 hrs. | 235.00 /hr | | 423.00 |
| JD | 02/02/2018 | | 2.30 | 2.30 | 235.00 | 540.50 |
| 02/02/2018 | JD | Research regarding general | 2.30 hrs. | 235.00 /hr | | 540.50 |

001357      Advanced Disposal                    Invoice#   0             Page   23
            jurisdiction/alter ego

| | | | | | | |
|---|---|---|---|---|---|---|
| JD | 02/06/2018 | | 7.50 | 7.50 | 235.00 | | 1,762.50 |
| 02/06/2018   JD | Drafting opposition to motions to dismiss; Research regarding ADSI operations/contacts with PA | 7.50 hrs. | 235.00 /hr | 1,762.50 |
| JD | 02/07/2018 | | 7.50 | 7.50 | 235.00 | | 1,762.50 |
| 02/07/2018   JD | Drafting response to motions to dismiss for lack of personal jurisdiction, and research relating thereto | 7.50 hrs. | 235.00 /hr | 1,762.50 |
| JD | 02/09/2018 | | 5.00 | 5.00 | 235.00 | | 1,175.00 |
| 02/09/2018   JD | Drafting oppositions to motions to dismiss, and research relating thereto | 5.00 hrs. | 235.00 /hr | 1,175.00 |
| AJB | 02/12/2018 | | 0.60 | 0.60 | 435.00 | | 261.00 |
| 02/12/2018   AJB | Attended to tasks re: motions to dismiss. | 0.60 hrs. | 435.00 /hr | 261.00 |
| JD | 02/12/2018 | | 9.00 | 9.00 | 235.00 | | 2,115.00 |
| 02/12/2018   JD | Drafting oppositions to motions to dismiss, and accompanying research | 9.00 hrs. | 235.00 /hr | 2,115.00 |
| AJB | 02/13/2018 | | 0.40 | 0.40 | 435.00 | | 174.00 |
| 02/13/2018   AJB | Attended to tasks re: motions to dismiss. | 0.40 hrs. | 435.00 /hr | 174.00 |
| JD | 02/13/2018 | | 7.10 | 7.10 | 235.00 | | 1,668.50 |
| 02/13/2018   JD | Drafting oppositions to motions to dismiss; Research regarding ADS South and ADSI | 7.10 hrs. | 235.00 /hr | 1,668.50 |
| DRG | 02/13/2018 | | 1.20 | 1.20 | 750.00 | | 900.00 |
| 02/13/2018   DRG | rvw draft of oppos to ads mtd, mtd w janice re edits, email to andy and ben rtk for pa atty general | 1.20 hrs. | 750.00 /hr | 900.00 |
| JD | 02/14/2018 | | 4.80 | 4.80 | 235.00 | | 1,128.00 |
| 02/14/2018   JD | Drafting opposition to ADS South motion to dismiss | 4.80 hrs. | 235.00 /hr | 1,128.00 |
| AJB | 02/15/2018 | | 1.20 | 1.20 | 435.00 | | 522.00 |
| 02/15/2018   AJB | Attended to tasks re: opposition to motions to dismiss. | 1.20 hrs. | 435.00 /hr | 522.00 |
| JD | 02/15/2018 | | 5.10 | 5.10 | 235.00 | | 1,198.50 |
| 02/15/2018   JD | Edits to ADSI opposition to motion to dismiss; Drafting declaration and compiling exhibits | 5.10 hrs. | 235.00 /hr | 1,198.50 |
| AJB | 02/16/2018 | | 0.60 | 0.60 | 435.00 | | 261.00 |
| 02/16/2018   AJB | Attended to tasks re: motions to dismiss. | 0.60 hrs. | 435.00 /hr | 261.00 |
| JD | 02/16/2018 | | 5.90 | 5.90 | 235.00 | | 1,386.50 |
| 02/16/2018   JD | Drafting declarations for oppositions to motions to dismiss, gathering exhibits, proofreading briefs | 5.90 hrs. | 235.00 /hr | 1,386.50 |
| DRG | 02/16/2018 | | 0.40 | 0.40 | 750.00 | | 300.00 |
| 02/16/2018   DRG | rvw draft oppos mtg for other ad dft | 0.40 hrs. | 750.00 /hr | 300.00 |

001357      Advanced Disposal                          Invoice#   0              Page   24

| | | | | | | |
|---|---|---|---|---|---|---|
| AJB | 02/17/2018 | 6.30 | 6.30 | 435.00 | | 2,740.50 |
| 02/17/2018 | AJB | Attended to tasks re: oppositions to motions to dismiss. | | 6.30 hrs. | 435.00 /hr | 2,740.50 |
| JD | 02/17/2018 | 0.30 | 0.30 | 235.00 | | 70.50 |
| 02/17/2018 | JD | Emails with AJB regarding briefs | | 0.30 hrs. | 235.00 /hr | 70.50 |
| AJB | 02/18/2018 | 4.10 | 4.10 | 435.00 | | 1,783.50 |
| 02/18/2018 | AJB | Attended to tasks re: oppositions to motions to dismiss. | | 4.10 hrs. | 435.00 /hr | 1,783.50 |
| JD | 02/18/2018 | 0.20 | 0.20 | 235.00 | | 47.00 |
| 02/18/2018 | JD | Emails with AJB regarding briefs | | 0.20 hrs. | 235.00 /hr | 47.00 |
| BMM | 02/19/2018 | 2.20 | 2.20 | 550.00 | | 1,210.00 |
| 02/19/2018 | BMM | Reviewed briefing on motions to dismiss; | | 2.20 hrs. | 550.00 /hr | 1,210.00 |
| AJB | 02/19/2018 | 5.80 | 5.80 | 435.00 | | 2,523.00 |
| 02/19/2018 | AJB | Attended to tasks re: oppositions to motions to dismiss. | | 5.80 hrs. | 435.00 /hr | 2,523.00 |
| JD | 02/19/2018 | 0.20 | 0.20 | 235.00 | | 47.00 |
| 02/19/2018 | JD | Reviewing comments/edits to briefs | | 0.20 hrs. | 235.00 /hr | 47.00 |
| DRG | 02/19/2018 | 0.30 | 0.30 | 750.00 | | 225.00 |
| 02/19/2018 | DRG | rvw barry emails re briefing and status | | 0.30 hrs. | 750.00 /hr | 225.00 |
| DRG | 02/19/2018 | 0.30 | 0.30 | 750.00 | | 225.00 |
| 02/19/2018 | DRG | rvw emails from barry and andy re status | | 0.30 hrs. | 750.00 /hr | 225.00 |
| AJB | 02/20/2018 | 5.40 | 5.40 | 435.00 | | 2,349.00 |
| 02/20/2018 | AJB | Attended to tasks re: oppositions to motions to dismiss. | | 5.40 hrs. | 435.00 /hr | 2,349.00 |
| EM | 02/20/2018 | 5.70 | 5.70 | 85.00 | | 484.50 |
| 02/20/2018 | EM | Prepare tables & exhibits for briefs; file same; prepare same for service | | 5.70 hrs. | 85.00 /hr | 484.50 |
| AJB | 02/22/2018 | 0.30 | 0.30 | 435.00 | | 130.50 |
| 02/22/2018 | AJB | Attended to tasks re: motions to dismiss. | | 0.30 hrs. | 435.00 /hr | 130.50 |
| AJB | 02/23/2018 | 1.30 | 1.30 | 435.00 | | 565.50 |
| 02/23/2018 | AJB | Attended to tasks re: motions to dismiss. | | 1.30 hrs. | 435.00 /hr | 565.50 |
| DRG | 02/28/2018 | 0.30 | 0.30 | 750.00 | | 225.00 |
| 02/28/2018 | DRG | rvw new supreme court decision, in danganan, email to andy and janice | | 0.30 hrs. | 750.00 /hr | 225.00 |
| AJB | 03/01/2018 | 0.20 | 0.20 | 435.00 | | 87.00 |
| 03/01/2018 | AJB | Attended to tasks re: motions to dismiss. | | 0.20 hrs. | 435.00 /hr | 87.00 |
| BMM | 03/02/2018 | 2.30 | 2.30 | 550.00 | | 1,265.00 |
| 03/02/2018 | BMM | Correspondence and pleading from opposing counsel; reviewed discovery history in advance of discovery conference; | | 2.30 hrs. | 550.00 /hr | 1,265.00 |
| AJB | 03/02/2018 | 1.30 | 1.30 | 435.00 | | 565.50 |
| 03/02/2018 | AJB | Attended to tasks re: motions to dismiss. | | 1.30 hrs. | 435.00 /hr | 565.50 |
| JD | 03/02/2018 | 0.40 | 0.40 | 235.00 | | 94.00 |

001357     Advanced Disposal                          Invoice#   0          Page   25

| Date | Atty | Description | Hrs (1) | Hrs (2) | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/02/2018 | JD | Reading replies to MTD, and discussing sur-replies with AJB | 0.40 hrs. | | 235.00 /hr | 94.00 |
| JD | 03/04/2018 | | 1.00 | 1.00 | 235.00 | 235.00 |
| 03/04/2018 | JD | Sur-reply to MTDs | 1.00 hrs. | | 235.00 /hr | 235.00 |
| BMM | 03/05/2018 | | 0.60 | 0.60 | 550.00 | 330.00 |
| 03/05/2018 | BMM | Reviewed defendant's briefing; | 0.60 hrs. | | 550.00 /hr | 330.00 |
| AJB | 03/05/2018 | | 0.90 | 0.90 | 435.00 | 391.50 |
| 03/05/2018 | AJB | Attended to tasks re: motions to dismiss. | 0.90 hrs. | | 435.00 /hr | 391.50 |
| BMM | 03/06/2018 | | 2.40 | 2.40 | 550.00 | 1,320.00 |
| 03/06/2018 | BMM | Prepared for and attended Rule 26 conference; researched Judge Jones procedures; | 2.40 hrs. | | 550.00 /hr | 1,320.00 |
| AJB | 03/06/2018 | | 4.10 | 4.10 | 435.00 | 1,783.50 |
| 03/06/2018 | AJB | Preparation for and attendance at Rule 26 meeting; analysis of case file; analysis of motions to dismiss. | 4.10 hrs. | | 435.00 /hr | 1,783.50 |
| JD | 03/06/2018 | | 2.20 | 2.20 | 235.00 | 517.00 |
| 03/06/2018 | JD | Sur-reply to MTDs | 2.20 hrs. | | 235.00 /hr | 517.00 |
| JD | 03/07/2018 | | 2.90 | 2.90 | 235.00 | 681.50 |
| 03/07/2018 | JD | Sur-reply to MTDs, and related research | 2.90 hrs. | | 235.00 /hr | 681.50 |
| BMM | 03/20/2018 | | 0.30 | 0.30 | 550.00 | 165.00 |
| 03/20/2018 | BMM | Updated client on status of litigation; | 0.30 hrs. | | 550.00 /hr | 165.00 |
| AJB | 03/20/2018 | | 1.40 | 1.40 | 435.00 | 609.00 |
| 03/20/2018 | AJB | Attended to tasks re: Rule 16 report. | 1.40 hrs. | | 435.00 /hr | 609.00 |
| DRG | 03/20/2018 | | 0.20 | 0.20 | 750.00 | 150.00 |
| 03/20/2018 | DRG | rvw abelli email re mtg w dfs counsel | 0.20 hrs. | | 750.00 /hr | 150.00 |
| AJB | 03/22/2018 | | 0.80 | 0.80 | 435.00 | 348.00 |
| 03/22/2018 | AJB | Analysis re: scheduling issues. | 0.80 hrs. | | 435.00 /hr | 348.00 |
| BMM | 03/23/2018 | | 1.10 | 1.10 | 550.00 | 605.00 |
| 03/23/2018 | BMM | Reviewed proposed schedule; conference with team; | 1.10 hrs. | | 550.00 /hr | 605.00 |
| AJB | 03/23/2018 | | 1.40 | 1.40 | 435.00 | 609.00 |
| 03/23/2018 | AJB | Analysis re: litigation strategy. | 1.40 hrs. | | 435.00 /hr | 609.00 |
| AJB | 03/27/2018 | | 0.40 | 0.40 | 435.00 | 174.00 |
| 03/27/2018 | AJB | Analysis of scheduling order issues. | 0.40 hrs. | | 435.00 /hr | 174.00 |
| AJB | 03/29/2018 | | 2.30 | 2.30 | 435.00 | 1,000.50 |
| 03/29/2018 | AJB | Revised scheduling order; review of case background. | 2.30 hrs. | | 435.00 /hr | 1,000.50 |
| AJB | 04/03/2018 | | 0.60 | 0.60 | 435.00 | 261.00 |
| 04/03/2018 | AJB | Attended to tasks re: discovery. | 0.60 hrs. | | 435.00 /hr | 261.00 |
| BMM | 04/04/2018 | | 2.40 | 2.40 | 550.00 | 1,320.00 |
| 04/04/2018 | BMM | Conference with team; reviewed proposed rule 16 conference report; call with | 2.40 hrs. | | 550.00 /hr | 1,320.00 |

001357        Advanced Disposal                    Invoice#   0              Page   26
                              opposing counsel;

| | | | | | | |
|---|---|---|---|---|---|---|
| AJB | 04/04/2018 | | 0.90 | 0.90 | 435.00 | 391.50 |
| 04/04/2018 | AJB | Preparation for and call re: discovery issues. | | 0.90 hrs. | 435.00 /hr | 391.50 |
| BMM | 04/12/2018 | | 0.80 | 0.80 | 550.00 | 440.00 |
| 04/12/2018 | BMM | Reviewed proposed report; conference with team; | | 0.80 hrs. | 550.00 /hr | 440.00 |
| AJB | 04/12/2018 | | 0.60 | 0.60 | 435.00 | 261.00 |
| 04/12/2018 | AJB | Attended to tasks re: discovery. | | 0.60 hrs. | 435.00 /hr | 261.00 |
| AJB | 04/18/2018 | | 0.40 | 0.40 | 435.00 | 174.00 |
| 04/18/2018 | AJB | Attended to tasks re: discovery. | | 0.40 hrs. | 435.00 /hr | 174.00 |
| AJB | 04/19/2018 | | 0.20 | 0.20 | 435.00 | 87.00 |
| 04/19/2018 | AJB | Correspondence w/ B. Balough. | | 0.20 hrs. | 435.00 /hr | 87.00 |
| AJB | 04/20/2018 | | 0.40 | 0.40 | 435.00 | 174.00 |
| 04/20/2018 | AJB | Attended to tasks re: Rule 26(f) report. | | 0.40 hrs. | 435.00 /hr | 174.00 |
| AJB | 04/25/2018 | | 3.80 | 3.80 | 435.00 | 1,653.00 |
| 04/25/2018 | AJB | Analysis re: discovery issues; drafted initial disclosures. | | 3.80 hrs. | 435.00 /hr | 1,653.00 |
| AJB | 04/26/2018 | | 1.70 | 1.70 | 435.00 | 739.50 |
| 04/26/2018 | AJB | Attended to tasks re: initial disclosures; analysis of discovery issues. | | 1.70 hrs. | 435.00 /hr | 739.50 |
| DRG | 04/26/2018 | | 0.30 | 0.30 | 750.00 | 225.00 |
| 04/26/2018 | DRG | rvw draft of initial disclosures, emails w andy re same | | 0.30 hrs. | 750.00 /hr | 225.00 |
| AJB | 04/27/2018 | | 0.40 | 0.40 | 435.00 | 174.00 |
| 04/27/2018 | AJB | Finalized, proofread, and served initial disclosures. | | 0.40 hrs. | 435.00 /hr | 174.00 |
| DRG | 04/27/2018 | | 0.50 | 0.50 | 750.00 | 375.00 |
| 04/27/2018 | DRG | rvw filed initial disclosures | | 0.50 hrs. | 750.00 /hr | 375.00 |
| BMM | 04/30/2018 | | 0.70 | 0.70 | 550.00 | 385.00 |
| 04/30/2018 | BMM | Reviewed draft disclosures; | | 0.70 hrs. | 550.00 /hr | 385.00 |
| AJB | 04/30/2018 | | 1.90 | 1.90 | 435.00 | 826.50 |
| 04/30/2018 | AJB | Drafted and served discovery requests; correspondence w/ B. Katz. | | 1.90 hrs. | 435.00 /hr | 826.50 |
| AJB | 06/05/2018 | | 0.20 | 0.20 | 435.00 | 87.00 |
| 06/05/2018 | AJB | Attended to tasks re: case management. | | 0.20 hrs. | 435.00 /hr | 87.00 |
| AJB | 06/06/2018 | | 0.20 | 0.20 | 435.00 | 87.00 |
| 06/06/2018 | AJB | Attended to tasks re: litigation. | | 0.20 hrs. | 435.00 /hr | 87.00 |
| AJB | 06/08/2018 | | 0.30 | 0.30 | 435.00 | 130.50 |
| 06/08/2018 | AJB | Attended to tasks re: discovery. | | 0.30 hrs. | 435.00 /hr | 130.50 |
| AJB | 06/11/2018 | | 0.20 | 0.20 | 435.00 | 87.00 |
| 06/11/2018 | AJB | Attended to tasks re: case management. | | 0.20 hrs. | 435.00 /hr | 87.00 |
| AJB | 06/14/2018 | | 1.20 | 1.20 | 435.00 | 522.00 |

001357     Advanced Disposal                                    Invoice#   0            Page   27

| Date | Init | Description | Hours | | Rate | | Amount |
|------|------|-------------|-------|------|------|------|--------|
| 06/14/2018 | AJB | Analysis of discovery issues. | 1.20 hrs. | | 435.00 /hr | | 522.00 |
| AJB | 06/20/2018 | | 0.40 | 0.40 | 435.00 | | 174.00 |
| 06/20/2018 | AJB | Attended to tasks re: discovery. | 0.40 hrs. | | 435.00 /hr | | 174.00 |
| AJB | 06/29/2018 | | 1.10 | 1.10 | 435.00 | | 478.50 |
| 06/29/2018 | AJB | Attended to tasks re: discovery. | 1.10 hrs. | | 435.00 /hr | | 478.50 |
| JD | 06/29/2018 | | 0.20 | 0.20 | 235.00 | | 47.00 |
| 06/29/2018 | JD | Reading Court's order on motion to dismiss | 0.20 hrs. | | 235.00 /hr | | 47.00 |
| AJB | 07/02/2018 | | 0.20 | 0.20 | 435.00 | | 87.00 |
| 07/02/2018 | AJB | Attended to tasks re: discovery. | 0.20 hrs. | | 435.00 /hr | | 87.00 |
| DRG | 07/02/2018 | | 0.50 | 0.50 | 750.00 | | 375.00 |
| 07/02/2018 | DRG | rvw j.decision, email to barry, call w barry re status, mtg w andy re discovery | 0.50 hrs. | | 750.00 /hr | | 375.00 |
| AJB | 07/03/2018 | | 3.30 | 3.30 | 435.00 | | 1,435.50 |
| 07/03/2018 | AJB | Attended to tasks re: discovery. | 3.30 hrs. | | 435.00 /hr | | 1,435.50 |
| DRG | 07/03/2018 | | 1.50 | 1.50 | 750.00 | | 1,125.00 |
| 07/03/2018 | DRG | rvw draft of discovery, research, mtg w andy re comments and status | 1.50 hrs. | | 750.00 /hr | | 1,125.00 |
| AJB | 07/06/2018 | | 0.40 | 0.40 | 435.00 | | 174.00 |
| 07/06/2018 | AJB | Attended to tasks re: discovery. | 0.40 hrs. | | 435.00 /hr | | 174.00 |
| BMM | 07/09/2018 | | 4.20 | 4.20 | 550.00 | | 2,310.00 |
| 07/09/2018 | BMM | Reviewed status; conference with team; call with opposing counsel; reviewed background materials; | 4.20 hrs. | | 550.00 /hr | | 2,310.00 |
| AJB | 07/09/2018 | | 0.90 | 0.90 | 435.00 | | 391.50 |
| 07/09/2018 | AJB | Analysis of discovery issues; telephone call re: same. | 0.90 hrs. | | 435.00 /hr | | 391.50 |
| AJB | 07/10/2018 | | 1.20 | 1.20 | 435.00 | | 522.00 |
| 07/10/2018 | AJB | Attended to tasks re: discovery. | 1.20 hrs. | | 435.00 /hr | | 522.00 |
| AJB | 07/17/2018 | | 0.60 | 0.60 | 435.00 | | 261.00 |
| 07/17/2018 | AJB | Attended to tasks re: discovery. | 0.60 hrs. | | 435.00 /hr | | 261.00 |
| AJB | 07/20/2018 | | 1.20 | 1.20 | 435.00 | | 522.00 |
| 07/20/2018 | AJB | Attended to tasks re: jurisdictional discovery. | 1.20 hrs. | | 435.00 /hr | | 522.00 |
| AJB | 08/07/2018 | | 3.90 | 3.90 | 435.00 | | 1,696.50 |
| 08/07/2018 | AJB | Attended to tasks re: jurisdictional issues. | 3.90 hrs. | | 435.00 /hr | | 1,696.50 |
| BMM | 08/09/2018 | | 2.30 | 2.30 | 550.00 | | 1,265.00 |
| 08/09/2018 | BMM | Reviewed discovery issues; | 2.30 hrs. | | 550.00 /hr | | 1,265.00 |
| AJB | 08/13/2018 | | 0.30 | 0.30 | 435.00 | | 130.50 |
| 08/13/2018 | AJB | Correspondence re: jurisdictional discovery. | 0.30 hrs. | | 435.00 /hr | | 130.50 |
| DRG | 08/13/2018 | | 0.20 | 0.20 | 750.00 | | 150.00 |
| 08/13/2018 | DRG | rvw file, email to andy re status of discovery | 0.20 hrs. | | 750.00 /hr | | 150.00 |

001357      Advanced Disposal              Invoice#   0          Page   28

| AJB | 08/17/2018 | | 0.40 | 0.40 | 435.00 | | 174.00 |
|---|---|---|---|---|---|---|---|
| 08/17/2018 | AJB | Attended to tasks re: jurisdictional discovery. | | | 0.40 hrs. | 435.00 /hr | 174.00 |
| AJB | 08/21/2018 | | 0.60 | 0.60 | 435.00 | | 261.00 |
| 08/21/2018 | AJB | Analysis of discovery issues. | | | 0.60 hrs. | 435.00 /hr | 261.00 |
| AJB | 08/23/2018 | | 1.40 | 1.40 | 435.00 | | 609.00 |
| 08/23/2018 | AJB | Attended to tasks re: jurisdictional discovery. | | | 1.40 hrs. | 435.00 /hr | 609.00 |
| AJB | 08/27/2018 | | 0.60 | 0.60 | 435.00 | | 261.00 |
| 08/27/2018 | AJB | Attended to tasks re: jurisdictional discovery. | | | 0.60 hrs. | 435.00 /hr | 261.00 |
| BMM | 08/28/2018 | | 3.10 | 3.10 | 550.00 | | 1,705.00 |
| 08/28/2018 | BMM | Discovery tasks; | | | 3.10 hrs. | 550.00 /hr | 1,705.00 |
| AJB | 08/28/2018 | | 0.40 | 0.40 | 435.00 | | 174.00 |
| 08/28/2018 | AJB | Attended to tasks re: jurisdictional discovery. | | | 0.40 hrs. | 435.00 /hr | 174.00 |
| AJB | 08/29/2018 | | 2.30 | 2.30 | 435.00 | | 1,000.50 |
| 08/29/2018 | AJB | Attended to tasks re: jurisdictional discovery. | | | 2.30 hrs. | 435.00 /hr | 1,000.50 |
| AJB | 08/30/2018 | | 0.60 | 0.60 | 435.00 | | 261.00 |
| 08/30/2018 | AJB | Attended to tasks re: jurisdictional discovery. | | | 0.60 hrs. | 435.00 /hr | 261.00 |
| AJB | 09/04/2018 | | 0.80 | 0.80 | 435.00 | | 348.00 |
| 09/04/2018 | AJB | Attended to tasks re: discovery. | | | 0.80 hrs. | 435.00 /hr | 348.00 |
| AJB | 09/06/2018 | | 2.80 | 2.80 | 435.00 | | 1,218.00 |
| 09/06/2018 | AJB | Attended to tasks re: jurisdictional discovery. | | | 2.80 hrs. | 435.00 /hr | 1,218.00 |
| AJB | 09/10/2018 | | 4.40 | 4.40 | 435.00 | | 1,914.00 |
| 09/10/2018 | AJB | Attended to tasks re: jurisdictional discovery. | | | 4.40 hrs. | 435.00 /hr | 1,914.00 |
| AJB | 09/11/2018 | | 0.20 | 0.20 | 435.00 | | 87.00 |
| 09/11/2018 | AJB | Attended to tasks re: jurisdictional discovery. | | | 0.20 hrs. | 435.00 /hr | 87.00 |
| AJB | 09/12/2018 | | 0.80 | 0.80 | 435.00 | | 348.00 |
| 09/12/2018 | AJB | Attended to tasks re: jurisdictional discovery. | | | 0.80 hrs. | 435.00 /hr | 348.00 |
| AJB | 09/17/2018 | | 0.60 | 0.60 | 435.00 | | 261.00 |
| 09/17/2018 | AJB | Attended to tasks re: jurisdictional discovery. | | | 0.60 hrs. | 435.00 /hr | 261.00 |
| AJB | 09/19/2018 | | 1.10 | 1.10 | 435.00 | | 478.50 |
| 09/19/2018 | AJB | Attended to tasks re: jurisdictional discovery. | | | 1.10 hrs. | 435.00 /hr | 478.50 |
| AJB | 09/20/2018 | | 0.40 | 0.40 | 435.00 | | 174.00 |
| 09/20/2018 | AJB | Attended to tasks re: jurisdictional | | | 0.40 hrs. | 435.00 /hr | 174.00 |

001357      Advanced Disposal                    Invoice#   0              Page   29
            discovery.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| EM | 09/20/2018 | | 1.20 | 1.20 | 85.00 | | 102.00 |
| 09/20/2018 | EM | Prepare binder for AJB | | | 1.20 hrs. | 85.00 /hr | 102.00 |
| AJB | 09/21/2018 | | 1.80 | 1.80 | 435.00 | | 783.00 |
| 09/21/2018 | AJB | Attended to tasks re: discovery. | | | 1.80 hrs. | 435.00 /hr | 783.00 |
| AJB | 09/25/2018 | | 0.20 | 0.20 | 435.00 | | 87.00 |
| 09/25/2018 | AJB | Attended to tasks re: jurisdictional discovery. | | | 0.20 hrs. | 435.00 /hr | 87.00 |
| AJB | 09/27/2018 | | 3.80 | 3.80 | 435.00 | | 1,653.00 |
| 09/27/2018 | AJB | Attended to tasks re: jurisdictional discovery. | | | 3.80 hrs. | 435.00 /hr | 1,653.00 |
| AJB | 09/28/2018 | | 3.20 | 3.20 | 435.00 | | 1,392.00 |
| 09/28/2018 | AJB | Attended to tasks re: jurisdictional discovery. | | | 3.20 hrs. | 435.00 /hr | 1,392.00 |
| AJB | 10/01/2018 | | 1.20 | 1.20 | 435.00 | | 522.00 |
| 10/01/2018 | AJB | Attended to tasks re: jurisdictional discovery. | | | 1.20 hrs. | 435.00 /hr | 522.00 |
| AJB | 10/02/2018 | | 0.30 | 0.30 | 435.00 | | 130.50 |
| 10/02/2018 | AJB | Attended to tasks re: jurisdictional discovery. | | | 0.30 hrs. | 435.00 /hr | 130.50 |
| AJB | 10/04/2018 | | 2.70 | 2.70 | 435.00 | | 1,174.50 |
| 10/04/2018 | AJB | Attended to tasks re: jurisdictional discovery. | | | 2.70 hrs. | 435.00 /hr | 1,174.50 |
| AJB | 10/06/2018 | | 0.30 | 0.30 | 435.00 | | 130.50 |
| 10/06/2018 | AJB | Attended to tasks re: jurisdictional discovery. | | | 0.30 hrs. | 435.00 /hr | 130.50 |
| AJB | 10/09/2018 | | 0.30 | 0.30 | 435.00 | | 130.50 |
| 10/09/2018 | AJB | Attended to tasks re: jurisdictional discovery. | | | 0.30 hrs. | 435.00 /hr | 130.50 |
| BMM | 10/10/2018 | | 1.40 | 1.40 | 550.00 | | 770.00 |
| 10/10/2018 | BMM | Reviewed correspondence and jurisdctional discovery issues; | | | 1.40 hrs. | 550.00 /hr | 770.00 |
| AJB | 10/10/2018 | | 0.40 | 0.40 | 435.00 | | 174.00 |
| 10/10/2018 | AJB | Attended to tasks re: jurisdictional discovery. | | | 0.40 hrs. | 435.00 /hr | 174.00 |
| AJB | 10/12/2018 | | 0.40 | 0.40 | 435.00 | | 174.00 |
| 10/12/2018 | AJB | Attended to tasks re: jurisdictional discovery. | | | 0.40 hrs. | 435.00 /hr | 174.00 |
| AJB | 10/15/2018 | | 0.60 | 0.60 | 435.00 | | 261.00 |
| 10/15/2018 | AJB | Attended to tasks re: jurisdictional discovery. | | | 0.60 hrs. | 435.00 /hr | 261.00 |
| AJB | 10/17/2018 | | 0.40 | 0.40 | 435.00 | | 174.00 |
| 10/17/2018 | AJB | Attended to tasks re: jurisdictional discovery. | | | 0.40 hrs. | 435.00 /hr | 174.00 |

001357     Advanced Disposal              Invoice#   0              Page   30

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| EM | 10/17/2018 | | 1.20 | 1.20 | 85.00 | | 102.00 |
| 10/17/2018 | EM | Attended to tasks re: Graley dep | | 1.20 hrs. | 85.00 /hr | | 102.00 |
| AJB | 10/18/2018 | | 1.90 | 1.90 | 435.00 | | 826.50 |
| 10/18/2018 | AJB | Attended to tasks re: jurisdictional discovery. | | 1.90 hrs. | 435.00 /hr | | 826.50 |
| AJB | 10/19/2018 | | 2.20 | 2.20 | 435.00 | | 957.00 |
| 10/19/2018 | AJB | Attended to tasks re: jurisdictional discovery. | | 2.20 hrs. | 435.00 /hr | | 957.00 |
| EM | 10/19/2018 | | 1.40 | 1.40 | 85.00 | | 119.00 |
| 10/19/2018 | EM | Prepared for deposition | | 1.40 hrs. | 85.00 /hr | | 119.00 |
| AJB | 10/22/2018 | | 3.60 | 3.60 | 435.00 | | 1,566.00 |
| 10/22/2018 | AJB | Preparation for L. Graley deposition. | | 3.60 hrs. | 435.00 /hr | | 1,566.00 |
| EM | 10/22/2018 | | 1.70 | 1.70 | 85.00 | | 144.50 |
| 10/22/2018 | EM | Test video for Graley deposition; prepare for same | | 1.70 hrs. | 85.00 /hr | | 144.50 |
| AJB | 10/23/2018 | | 3.80 | 3.80 | 435.00 | | 1,653.00 |
| 10/23/2018 | AJB | Attended to tasks re: L. Graley deposition. | | 3.80 hrs. | 435.00 /hr | | 1,653.00 |
| AJB | 10/24/2018 | | 0.30 | 0.30 | 435.00 | | 130.50 |
| 10/24/2018 | AJB | Attended to tasks re: jurisdictional discovery. | | 0.30 hrs. | 435.00 /hr | | 130.50 |
| AJB | 10/25/2018 | | 0.40 | 0.40 | 435.00 | | 174.00 |
| 10/25/2018 | AJB | Attended to tasks re: jurisdictional discovery. | | 0.40 hrs. | 435.00 /hr | | 174.00 |
| AJB | 10/27/2018 | | 2.10 | 2.10 | 435.00 | | 913.50 |
| 10/27/2018 | AJB | Attended to tasks re: jurisdictional discovery. | | 2.10 hrs. | 435.00 /hr | | 913.50 |
| AJB | 10/29/2018 | | 1.90 | 1.90 | 435.00 | | 826.50 |
| 10/29/2018 | AJB | Preparation for Usilton deposition. | | 1.90 hrs. | 435.00 /hr | | 826.50 |
| AJB | 10/30/2018 | | 7.30 | 7.30 | 435.00 | | 3,175.50 |
| 10/30/2018 | AJB | Preparation for S. Del Corso deposition. | | 7.30 hrs. | 435.00 /hr | | 3,175.50 |
| AJB | 10/31/2018 | | 11.40 | 11.40 | 435.00 | | 4,959.00 |
| 10/31/2018 | AJB | Preparation for Guest Deposition; travel to Charlotte. | | 11.40 hrs. | 435.00 /hr | | 4,959.00 |
| AJB | 11/01/2018 | | 9.60 | 9.60 | 435.00 | | 4,176.00 |
| 11/01/2018 | AJB | Attendance at Del Corso deposition; travel to Philadelphia. | | 9.60 hrs. | 435.00 /hr | | 4,176.00 |
| AJB | 11/02/2018 | | 3.20 | 3.20 | 435.00 | | 1,392.00 |
| 11/02/2018 | AJB | Attended to tasks re: jurisdictional discovery. | | 3.20 hrs. | 435.00 /hr | | 1,392.00 |
| AJB | 11/05/2018 | | 1.80 | 1.80 | 435.00 | | 783.00 |
| 11/05/2018 | AJB | Attended to tasks re: jurisdictional discovery. | | 1.80 hrs. | 435.00 /hr | | 783.00 |
| AJB | 11/06/2018 | | 2.60 | 2.60 | 435.00 | | 1,131.00 |

001357    Advanced Disposal                        Invoice#   0            Page   31

| Date | Initials | Description | Hrs | Hrs | Rate | Amount |
|------|----------|-------------|-----|-----|------|--------|
| 11/06/2018 | AJB | Attended to tasks re: jurisdictional discovery. | | 2.60 hrs. | 435.00 /hr | 1,131.00 |
| AJB | 11/07/2018 | | 2.60 | 2.60 | 435.00 | 1,131.00 |
| 11/07/2018 | AJB | Attended to tasks re: jurisdictional discovery. | | 2.60 hrs. | 435.00 /hr | 1,131.00 |
| AJB | 11/08/2018 | | 0.90 | 0.90 | 435.00 | 391.50 |
| 11/08/2018 | AJB | Attended to tasks re: jurisdictional discovery. | | 0.90 hrs. | 435.00 /hr | 391.50 |
| AJB | 11/09/2018 | | 0.90 | 0.90 | 435.00 | 391.50 |
| 11/09/2018 | AJB | Attended to tasks re: jurisdictional discovery, | | 0.90 hrs. | 435.00 /hr | 391.50 |
| DRG | 11/09/2018 | | 0.50 | 0.50 | 750.00 | 375.00 |
| 11/09/2018 | DRG | rvw advanced disposal parties responses to discovery | | 0.50 hrs. | 750.00 /hr | 375.00 |
| BMM | 11/12/2018 | | 2.20 | 2.20 | 550.00 | 1,210.00 |
| 11/12/2018 | BMM | Reviewed case status; conference with team; | | 2.20 hrs. | 550.00 /hr | 1,210.00 |
| AJB | 11/12/2018 | | 1.40 | 1.40 | 435.00 | 609.00 |
| 11/12/2018 | AJB | Attended to tasks re: jurisdictional discovery. | | 1.40 hrs. | 435.00 /hr | 609.00 |
| AJB | 11/14/2018 | | 0.30 | 0.30 | 435.00 | 130.50 |
| 11/14/2018 | AJB | Attended to tasks re: jurisdictional discovery. | | 0.30 hrs. | 435.00 /hr | 130.50 |
| AJB | 11/16/2018 | | 1.20 | 1.20 | 435.00 | 522.00 |
| 11/16/2018 | AJB | Attended to tasks re: jurisdictional discovery. | | 1.20 hrs. | 435.00 /hr | 522.00 |
| AJB | 12/04/2018 | | 0.80 | 0.80 | 435.00 | 348.00 |
| 12/04/2018 | AJB | Attended to tasks re: motions for summary judgment. | | 0.80 hrs. | 435.00 /hr | 348.00 |
| AJB | 12/06/2018 | | 0.30 | 0.30 | 435.00 | 130.50 |
| 12/06/2018 | AJB | Attended to tasks re: motions for summary judgment. | | 0.30 hrs. | 435.00 /hr | 130.50 |
| JD | 12/06/2018 | | 1.00 | 1.00 | 235.00 | 235.00 |
| 12/06/2018 | JD | Reading ADSI and ADS South MSJ briefs | | 1.00 hrs. | 235.00 /hr | 235.00 |
| DRG | 12/06/2018 | | 0.80 | 0.80 | 750.00 | 600.00 |
| 12/06/2018 | DRG | rvw dfs mtn summ judgment | | 0.80 hrs. | 750.00 /hr | 600.00 |
| EM | 12/06/2018 | | 0.60 | 0.60 | 85.00 | 51.00 |
| 12/06/2018 | EM | File transfer | | 0.60 hrs. | 85.00 /hr | 51.00 |
| AJB | 12/07/2018 | | 2.40 | 2.40 | 435.00 | 1,044.00 |
| 12/07/2018 | AJB | Attended to tasks re: motions for summary judgment. | | 2.40 hrs. | 435.00 /hr | 1,044.00 |
| JD | 12/07/2018 | | 2.20 | 2.20 | 235.00 | 517.00 |
| 12/07/2018 | JD | Draft responses to MSJs | | 2.20 hrs. | 235.00 /hr | 517.00 |

001357    Advanced Disposal                    Invoice#   0           Page   32

| AJB | 12/12/2018 | 1.60 | 1.60 | 435.00 | | 696.00 |
|-----|-----------|------|------|--------|--|--------|
| 12/12/2018 | AJB | Attended to tasks re: motions for summary judgment. | | 1.60 hrs. | 435.00 /hr | 696.00 |
| JD | 12/12/2018 | 0.30 | 0.30 | 235.00 | | 70.50 |
| 12/12/2018 | JD | Responses to MSJs | | 0.30 hrs. | 235.00 /hr | 70.50 |
| JD | 12/13/2018 | 3.10 | 3.10 | 235.00 | | 728.50 |
| 12/13/2018 | JD | Reviewing deposition transcripts and record for responses to MSJs | | 3.10 hrs. | 235.00 /hr | 728.50 |
| JD | 12/15/2018 | 3.20 | 3.20 | 235.00 | | 752.00 |
| 12/15/2018 | JD | Drafting responses to ADSI and ADS South summary judgment motions, and related legal research | | 3.20 hrs. | 235.00 /hr | 752.00 |
| JD | 12/18/2018 | 0.70 | 0.70 | 235.00 | | 164.50 |
| 12/18/2018 | JD | Outlining response arguments to MSJs, and discussing with AJB | | 0.70 hrs. | 235.00 /hr | 164.50 |
| JD | 12/19/2018 | 5.60 | 5.60 | 235.00 | | 1,316.00 |
| 12/19/2018 | JD | Drafitng response to ADSI MSJ | | 5.60 hrs. | 235.00 /hr | 1,316.00 |
| JD | 12/21/2018 | 1.10 | 1.10 | 235.00 | | 258.50 |
| 12/21/2018 | JD | Drafting response to ADSI MSJ | | 1.10 hrs. | 235.00 /hr | 258.50 |
| JD | 12/31/2018 | 4.70 | 4.70 | 235.00 | | 1,104.50 |
| 12/31/2018 | JD | Drafting opposition to ADSI MSJ | | 4.70 hrs. | 235.00 /hr | 1,104.50 |
| JD | 01/02/2019 | 5.60 | 5.60 | 260.00 | | 1,456.00 |
| 01/02/2019 | JD | Drafting responses to ADSI and ADS South MSJs | | 5.60 hrs. | 260.00 /hr | 1,456.00 |
| JD | 01/03/2019 | 3.50 | 3.50 | 260.00 | | 910.00 |
| 01/03/2019 | JD | Drafting responses to ADSI and ADS South MSJs | | 3.50 hrs. | 260.00 /hr | 910.00 |
| AJB | 01/04/2019 | 2.90 | 2.90 | 435.00 | | 1,261.50 |
| 01/04/2019 | AJB | Attended to tasks re: oppositions to motions for summary judgment. | | 2.90 hrs. | 435.00 /hr | 1,261.50 |
| JD | 01/04/2019 | 2.00 | 2.00 | 260.00 | | 520.00 |
| 01/04/2019 | JD | Drafting response to ADS South MSJ | | 2.00 hrs. | 260.00 /hr | 520.00 |
| JD | 01/04/2019 | 6.10 | 6.10 | 260.00 | | 1,586.00 |
| 01/04/2019 | JD | Drafting response to ADS South MSJ | | 6.10 hrs. | 260.00 /hr | 1,586.00 |
| DRG | 01/04/2019 | 0.20 | 0.20 | 750.00 | | 150.00 |
| 01/04/2019 | DRG | emails w janice re status of sj opposition briefs | | 0.20 hrs. | 750.00 /hr | 150.00 |
| AJB | 01/05/2019 | 6.80 | 6.80 | 435.00 | | 2,958.00 |
| 01/05/2019 | AJB | Attended to tasks re: MSJ oppositions. | | 6.80 hrs. | 435.00 /hr | 2,958.00 |
| AJB | 01/06/2019 | 4.90 | 4.90 | 435.00 | | 2,131.50 |
| 01/06/2019 | AJB | Attended to tasks re: MSJ oppositions. | | 4.90 hrs. | 435.00 /hr | 2,131.50 |
| DRG | 01/06/2019 | 2.20 | 2.20 | 750.00 | | 1,650.00 |
| 01/06/2019 | DRG | rvw sj opposition briefs, emails to janice re suggestions and to barry with drafts | | 2.20 hrs. | 750.00 /hr | 1,650.00 |

001357      Advanced Disposal                    Invoice#   0            Page   33

| Date | Init | Description | Hours | Hours | Rate | | Amount |
|---|---|---|---|---|---|---|---|
| BMM | 01/07/2019 | | 2.20 | 2.20 | 550.00 | | 1,210.00 |
| 01/07/2019 | BMM | Reviewed brief; | | 2.20 hrs. | 550.00 /hr | | 1,210.00 |
| AJB | 01/07/2019 | | 7.60 | 7.60 | 435.00 | | 3,306.00 |
| 01/07/2019 | AJB | Attended to tasks re: MSJ oppositions. | | 7.60 hrs. | 435.00 /hr | | 3,306.00 |
| JD | 01/07/2019 | | 3.20 | 3.20 | 260.00 | | 832.00 |
| 01/07/2019 | JD | Revisions to response to ADSI MSJ and response to ADSI statement of undisputed facts | | 3.20 hrs. | 260.00 /hr | | 832.00 |
| DRG | 01/07/2019 | | 0.20 | 0.20 | 750.00 | | 150.00 |
| 01/07/2019 | DRG | mtg w a belli re sj oppos briefs | | 0.20 hrs. | 750.00 /hr | | 150.00 |
| EM | 01/07/2019 | | 1.40 | 1.40 | 85.00 | | 119.00 |
| 01/07/2019 | EM | Conf w/ AJB re: under seal and call to Clerk re: same; revise chart | | 1.40 hrs. | 85.00 /hr | | 119.00 |
| AJB | 01/08/2019 | | 9.80 | 9.80 | 435.00 | | 4,263.00 |
| 01/08/2019 | AJB | Attended to tasks re: MSJ oppositions. | | 9.80 hrs. | 435.00 /hr | | 4,263.00 |
| JD | 01/08/2019 | | 0.70 | 0.70 | 260.00 | | 182.00 |
| 01/08/2019 | JD | Edits to response to ADS South statement of undisputed facts | | 0.70 hrs. | 260.00 /hr | | 182.00 |
| EM | 01/08/2019 | | 6.80 | 6.80 | 85.00 | | 578.00 |
| 01/08/2019 | EM | Assist w/ MSJ filings | | 6.80 hrs. | 85.00 /hr | | 578.00 |
| AJB | 01/09/2019 | | 0.40 | 0.40 | 435.00 | | 174.00 |
| 01/09/2019 | AJB | Attended to tasks re: summary judgment opposition. | | 0.40 hrs. | 435.00 /hr | | 174.00 |
| EM | 01/09/2019 | | 4.70 | 4.70 | 85.00 | | 399.50 |
| 01/09/2019 | EM | Prepare service copies, sealed; serve | | 4.70 hrs. | 85.00 /hr | | 399.50 |
| JD | 01/22/2019 | | 0.30 | 0.30 | 260.00 | | 78.00 |
| 01/22/2019 | JD | Reviewing recent cases regarding personal jurisdiction | | 0.30 hrs. | 260.00 /hr | | 78.00 |
| DRG | 01/22/2019 | | 0.50 | 0.50 | 750.00 | | 375.00 |
| 01/22/2019 | DRG | rvw recent superior court case - coppola on jurisdiction, email to jancie | | 0.50 hrs. | 750.00 /hr | | 375.00 |
| JD | 01/29/2019 | | 0.40 | 0.40 | 260.00 | | 104.00 |
| 01/29/2019 | JD | Reviewing recent case law; Email to DRG | | 0.40 hrs. | 260.00 /hr | | 104.00 |
| AJB | 04/03/2019 | | 0.30 | 0.30 | 435.00 | | 130.50 |
| 04/03/2019 | AJB | Correspondence re: status. | | 0.30 hrs. | 435.00 /hr | | 130.50 |
| AJB | 07/30/2019 | | 2.40 | 2.40 | 435.00 | | 1,044.00 |
| 07/30/2019 | AJB | Telephone call w/ B. Balough; analysis of other class actions. | | 2.40 hrs. | 435.00 /hr | | 1,044.00 |
| BMM | 07/31/2019 | | 4.20 | 4.20 | 550.00 | | 2,310.00 |
| 07/31/2019 | BMM | Reviewed ADI analysis; | | 4.20 hrs. | 550.00 /hr | | 2,310.00 |
| BMM | 08/01/2019 | | 5.80 | 5.80 | 550.00 | | 3,190.00 |
| 08/01/2019 | BMM | Analyzed ADI settlements in other juisidctions; reviewed file; | | 5.80 hrs. | 550.00 /hr | | 3,190.00 |

001357      Advanced Disposal                              Invoice#  0              Page   34

| | | | | | | |
|---|---|---|---|---|---|---|
| AJB | 08/01/2019 | | 4.60 | 4.60 | 435.00 | 2,001.00 |
| 08/01/2019 | AJB | Analysis re: resolution of other class cases; correspondence w/ B. Balough; analysis of discovery material. | 4.60 hrs. | 435.00 /hr | | 2,001.00 |
| DRG | 08/01/2019 | | 0.60 | 0.60 | 750.00 | 450.00 |
| 08/01/2019 | DRG | mtg w ben, rvw email fromn ben re similar settlements and mediation, email to barry re same | 0.60 hrs. | 750.00 /hr | | 450.00 |
| DRG | 08/02/2019 | | 0.50 | 0.50 | 750.00 | 375.00 |
| 08/02/2019 | DRG | mtgs w ben and andy re mediation, emails w barry | 0.50 hrs. | 750.00 /hr | | 375.00 |
| AJB | 08/05/2019 | | 2.60 | 2.60 | 435.00 | 1,131.00 |
| 08/05/2019 | AJB | Analysis of discovery materials. | 2.60 hrs. | 435.00 /hr | | 1,131.00 |
| AJB | 08/06/2019 | | 0.60 | 0.60 | 435.00 | 261.00 |
| 08/06/2019 | AJB | Attended to tasks re: potential mediation. | 0.60 hrs. | 435.00 /hr | | 261.00 |
| SMC | 08/08/2019 | | 0.60 | 0.60 | 850.00 | 510.00 |
| 08/08/2019 | SMC | Interoffice conference with staff | 0.60 hrs. | 850.00 /hr | | 510.00 |
| AJB | 08/08/2019 | | 2.20 | 2.20 | 435.00 | 957.00 |
| 08/08/2019 | AJB | Research re: ADS class action settlements. | 2.20 hrs. | 435.00 /hr | | 957.00 |
| DRG | 08/08/2019 | | 2.20 | 2.20 | 750.00 | 1,650.00 |
| 08/08/2019 | DRG | mtg w steve, w ben re poss mediation and discovery needed, research ads, its 10k and filings re merger w wast, other lawsuits, emails w ben | 2.20 hrs. | 750.00 /hr | | 1,650.00 |
| BMM | 08/09/2019 | | 3.20 | 3.20 | 550.00 | 1,760.00 |
| 08/09/2019 | BMM | settlement analysis; | 3.20 hrs. | 550.00 /hr | | 1,760.00 |
| AJB | 08/12/2019 | | 0.90 | 0.90 | 435.00 | 391.50 |
| 08/12/2019 | AJB | Attended to tasks re: potential mediation. | 0.90 hrs. | 435.00 /hr | | 391.50 |
| AJB | 08/13/2019 | | 1.60 | 1.60 | 435.00 | 696.00 |
| 08/13/2019 | AJB | Analysis of discovery. | 1.60 hrs. | 435.00 /hr | | 696.00 |
| BMM | 08/16/2019 | | 2.40 | 2.40 | 550.00 | 1,320.00 |
| 08/16/2019 | BMM | Settlement analysis; | 2.40 hrs. | 550.00 /hr | | 1,320.00 |
| AJB | 08/16/2019 | | 1.70 | 1.70 | 435.00 | 739.50 |
| 08/16/2019 | AJB | Analysis of discovery; attended to tasks re: potential mediation. | 1.70 hrs. | 435.00 /hr | | 739.50 |
| AJB | 08/20/2019 | | 0.20 | 0.20 | 435.00 | 87.00 |
| 08/20/2019 | AJB | Correspondence re: potential mediation. | 0.20 hrs. | 435.00 /hr | | 87.00 |
| AJB | 09/06/2019 | | 0.30 | 0.30 | 435.00 | 130.50 |
| 09/06/2019 | AJB | Attended to tasks re: case status. | 0.30 hrs. | 435.00 /hr | | 130.50 |
| AJB | 09/09/2019 | | 0.20 | 0.20 | 435.00 | 87.00 |
| 09/09/2019 | AJB | Attended to tasks re: case status. | 0.20 hrs. | 435.00 /hr | | 87.00 |
| DRG | 09/19/2019 | | 0.30 | 0.30 | 750.00 | 225.00 |
| 09/19/2019 | DRG | emails w andy re status, poss ltr to the court, research | 0.30 hrs. | 750.00 /hr | | 225.00 |

001357      Advanced Disposal                          Invoice#   0                Page   35

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DRG | 09/27/2019 | | 0.20 | 0.20 | 750.00 | | 150.00 |
| 09/27/2019 | DRG | mtg w ben re status and notice to court | | 0.20 hrs. | 750.00 /hr | | 150.00 |
| BMM | 10/03/2019 | | 4.30 | 4.30 | 550.00 | | 2,365.00 |
| 10/03/2019 | BMM | File review; | | 4.30 hrs. | 550.00 /hr | | 2,365.00 |
| DRG | 10/14/2019 | | 0.20 | 0.20 | 750.00 | | 150.00 |
| 10/14/2019 | DRG | emails w barry and kcr re status | | 0.20 hrs. | 750.00 /hr | | 150.00 |
| BMM | 10/21/2019 | | 7.10 | 7.10 | 550.00 | | 3,905.00 |
| 10/21/2019 | BMM | File investigation; | | 7.10 hrs. | 550.00 /hr | | 3,905.00 |
| BMM | 10/30/2019 | | 3.50 | 3.50 | 550.00 | | 1,925.00 |
| 10/30/2019 | BMM | Call with opposing counsel; file review; | | 3.50 hrs. | 550.00 /hr | | 1,925.00 |
| AJB | 10/30/2019 | | 1.10 | 1.10 | 435.00 | | 478.50 |
| 10/30/2019 | AJB | Analysis of case status. | | 1.10 hrs. | 435.00 /hr | | 478.50 |
| JD | 10/30/2019 | | 0.20 | 0.20 | 260.00 | | 52.00 |
| 10/30/2019 | JD | Meeting re: case status with DRG, BMM, and AJB | | 0.20 hrs. | 260.00 /hr | | 52.00 |
| DRG | 10/30/2019 | | 1.20 | 1.20 | 750.00 | | 900.00 |
| 10/30/2019 | DRG | mtg w ab,bm,jd re strategy to move forward, rvw docs from juris discovery, resonses to discovery reqs, | | 1.20 hrs. | 750.00 /hr | | 900.00 |
| BMM | 10/31/2019 | | 7.30 | 7.30 | 550.00 | | 4,015.00 |
| 10/31/2019 | BMM | Research into merger and other cases; | | 7.30 hrs. | 550.00 /hr | | 4,015.00 |
| DRG | 11/01/2019 | | 0.30 | 0.30 | 750.00 | | 225.00 |
| 11/01/2019 | DRG | mtg w client re update on status | | 0.30 hrs. | 750.00 /hr | | 225.00 |
| BMM | 11/04/2019 | | 7.40 | 7.40 | 550.00 | | 4,070.00 |
| 11/04/2019 | BMM | Reviewed case materials; drafted letter to opposing counsel; damages analysis; | | 7.40 hrs. | 550.00 /hr | | 4,070.00 |
| EM | 11/04/2019 | | 0.40 | 0.40 | 85.00 | | 34.00 |
| 11/04/2019 | EM | Docket searches | | 0.40 hrs. | 85.00 /hr | | 34.00 |
| BMM | 11/05/2019 | | 5.80 | 5.80 | 550.00 | | 3,190.00 |
| 11/05/2019 | BMM | Drafted letter; reviewed file; | | 5.80 hrs. | 550.00 /hr | | 3,190.00 |
| AJB | 11/05/2019 | | 1.40 | 1.40 | 435.00 | | 609.00 |
| 11/05/2019 | AJB | Analysis of document database. | | 1.40 hrs. | 435.00 /hr | | 609.00 |
| DRG | 11/05/2019 | | 1.00 | 1.00 | 750.00 | | 750.00 |
| 11/05/2019 | DRG | rvw ben draft of ltr to bryn, mtg w ben, revise ltr, draft ltr to court | | 1.00 hrs. | 750.00 /hr | | 750.00 |
| BMM | 11/07/2019 | | 1.40 | 1.40 | 550.00 | | 770.00 |
| 11/07/2019 | BMM | Correspondence with opposing counsel; analyzed litigation posture; | | 1.40 hrs. | 550.00 /hr | | 770.00 |
| AJB | 11/07/2019 | | 0.40 | 0.40 | 435.00 | | 174.00 |
| 11/07/2019 | AJB | Analysis re: case status. | | 0.40 hrs. | 435.00 /hr | | 174.00 |
| DRG | 11/07/2019 | | 0.20 | 0.20 | 750.00 | | 150.00 |
| 11/07/2019 | DRG | emails bt kcr and defense counse re moving case forward, lte to court | | 0.20 hrs. | 750.00 /hr | | 150.00 |

001357      Advanced Disposal                    Invoice#   0         Page   36

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AJB | 11/08/2019 | | 1.80 | 1.80 | 435.00 | | 783.00 |
| 11/08/2019 | AJB | Analysis of discovery file. | | | 1.80 hrs. | 435.00 /hr | 783.00 |
| DRG | 11/11/2019 | | 0.20 | 0.20 | 750.00 | | 150.00 |
| 11/11/2019 | DRG | rvw draft ltr to judge, emails w ben | | | 0.20 hrs. | 750.00 /hr | 150.00 |
| EM | 11/12/2019 | | 0.40 | 0.40 | 85.00 | | 34.00 |
| 11/12/2019 | EM | Transmit correspondence | | | 0.40 hrs. | 85.00 /hr | 34.00 |
| AJB | 12/23/2019 | | 0.70 | 0.70 | 435.00 | | 304.50 |
| 12/23/2019 | AJB | Review of personal jurisdiction opinion. | | | 0.70 hrs. | 435.00 /hr | 304.50 |
| AJB | 12/26/2019 | | 1.80 | 1.80 | 435.00 | | 783.00 |
| 12/26/2019 | AJB | Analysis and correspondence re: personal jurisdiction order. | | | 1.80 hrs. | 435.00 /hr | 783.00 |
| DRG | 12/26/2019 | | 0.30 | 0.30 | 750.00 | | 225.00 |
| 12/26/2019 | DRG | emails w andy b re court memo and opinion, | | | 0.30 hrs. | 750.00 /hr | 225.00 |
| AJB | 12/30/2019 | | 3.20 | 3.20 | 435.00 | | 1,392.00 |
| 12/30/2019 | AJB | Analysis of J. Jones opinion and document database. | | | 3.20 hrs. | 435.00 /hr | 1,392.00 |
| JD | 12/30/2019 | | 0.60 | 0.60 | 260.00 | | 156.00 |
| 12/30/2019 | JD | Reading Court's memorandum opinion re: personal jurisdiction MTDs | | | 0.60 hrs. | 260.00 /hr | 156.00 |
| DRG | 12/30/2019 | | 1.50 | 1.50 | 750.00 | | 1,125.00 |
| 12/30/2019 | DRG | rvw court decision on sj motions, mtg w ben re strategy, emails w client re same | | | 1.50 hrs. | 750.00 /hr | 1,125.00 |
| AJB | 12/31/2019 | | 6.90 | 6.90 | 435.00 | | 3,001.50 |
| 12/31/2019 | AJB | Analysis re: personal jurisdiction issues. | | | 6.90 hrs. | 435.00 /hr | 3,001.50 |
| AJB | 01/02/2020 | | 5.70 | 5.70 | 435.00 | | 2,479.50 |
| 01/02/2020 | AJB | Attended to tasks re: motion for reconsideration. | | | 5.70 hrs. | 435.00 /hr | 2,479.50 |
| BMM | 01/03/2020 | | 2.40 | 2.40 | 550.00 | | 1,320.00 |
| 01/03/2020 | BMM | Reviewed reconsideration motion; correspondence; conference with team; | | | 2.40 hrs. | 550.00 /hr | 1,320.00 |
| AJB | 01/03/2020 | | 2.40 | 2.40 | 435.00 | | 1,044.00 |
| 01/03/2020 | AJB | Attended to tasks re: motion for reconsideration. | | | 2.40 hrs. | 435.00 /hr | 1,044.00 |
| JD | 01/03/2020 | | 0.50 | 0.50 | 260.00 | | 130.00 |
| 01/03/2020 | JD | Reviewing motion for reconsideration draft, and related emails | | | 0.50 hrs. | 260.00 /hr | 130.00 |
| AJB | 01/06/2020 | | 3.20 | 3.20 | 435.00 | | 1,392.00 |
| 01/06/2020 | AJB | Attended to tasks re: motion for reconsideration. | | | 3.20 hrs. | 435.00 /hr | 1,392.00 |
| EM | 01/06/2020 | | 1.30 | 1.30 | 85.00 | | 110.50 |
| 01/06/2020 | EM | Assist w/ filing of sealed exhibits; arrange transmittal or same | | | 1.30 hrs. | 85.00 /hr | 110.50 |
| AJB | 01/07/2020 | | 0.80 | 0.80 | 435.00 | | 348.00 |

001357    Advanced Disposal                    Invoice#   0              Page   37

| Date | Initials | Description | | | Hours | Rate | Amount |
|------|----------|-------------|---|---|-------|------|--------|
| 01/07/2020 | AJB | Analysis of status. | | | 0.80 hrs. | 435.00 /hr | 348.00 |
| BMM | 01/08/2020 | | 1.20 | 1.20 | 550.00 | | 660.00 |
| 01/08/2020 | BMM | Litigation strategy; | | | 1.20 hrs. | 550.00 /hr | 660.00 |
| AJB | 01/13/2020 | | 0.70 | 0.70 | 435.00 | | 304.50 |
| 01/13/2020 | AJB | Analysis re: personal jurisdiction. | | | 0.70 hrs. | 435.00 /hr | 304.50 |
| AJB | 01/21/2020 | | 0.70 | 0.70 | 435.00 | | 304.50 |
| 01/21/2020 | AJB | Attended to tasks re: motion for reconsideration. | | | 0.70 hrs. | 435.00 /hr | 304.50 |
| AJB | 01/22/2020 | | 0.90 | 0.90 | 435.00 | | 391.50 |
| 01/22/2020 | AJB | Review and analysis of response to Motion for Reconsideration. | | | 0.90 hrs. | 435.00 /hr | 391.50 |
| AJB | 07/01/2020 | | 0.90 | 0.90 | 435.00 | | 391.50 |
| 07/01/2020 | AJB | Analysis re: damages. | | | 0.90 hrs. | 435.00 /hr | 391.50 |
| BMM | 10/10/2020 | | 1.20 | 1.20 | 550.00 | | 660.00 |
| 10/10/2020 | BMM | Reviewed opinion; analyzed settlement strategy; | | | 1.20 hrs. | 550.00 /hr | 660.00 |
| BMM | 10/19/2020 | | 0.30 | 0.30 | 550.00 | | 165.00 |
| 10/19/2020 | BMM | Correspondence with opposing counsel; | | | 0.30 hrs. | 550.00 /hr | 165.00 |
| AJB | 10/26/2020 | | 1.40 | 1.40 | 435.00 | | 609.00 |
| 10/26/2020 | AJB | Review of case status; preparation for and telephone call w/ opposing counsel. | | | 1.40 hrs. | 435.00 /hr | 609.00 |
| BMM | 11/09/2020 | | 1.20 | 1.20 | 550.00 | | 660.00 |
| 11/09/2020 | BMM | Discovery tasks; | | | 1.20 hrs. | 550.00 /hr | 660.00 |
| DER | 11/11/2020 | | 0.20 | 0.20 | 650.00 | | 130.00 |
| 11/11/2020 | DER | call s BM re status | | | 0.20 hrs. | 650.00 /hr | 130.00 |
| BMM | 11/11/2020 | | 3.10 | 3.10 | 550.00 | | 1,705.00 |
| 11/11/2020 | BMM | discovery tasks; | | | 3.10 hrs. | 550.00 /hr | 1,705.00 |
| BMM | 11/19/2020 | | 2.20 | 2.20 | 550.00 | | 1,210.00 |
| 11/19/2020 | BMM | Dsiocvery tasks; | | | 2.20 hrs. | 550.00 /hr | 1,210.00 |
| BMM | 11/20/2020 | | 2.80 | 2.80 | 550.00 | | 1,540.00 |
| 11/20/2020 | BMM | Discovwery tasks; | | | 2.80 hrs. | 550.00 /hr | 1,540.00 |
| BMM | 01/11/2021 | | 4.20 | 4.20 | 550.00 | | 2,310.00 |
| 01/11/2021 | BMM | Reviewed discovery strategy; | | | 4.20 hrs. | 550.00 /hr | 2,310.00 |
| AJB | 01/11/2021 | | 0.80 | 0.80 | 435.00 | | 348.00 |
| 01/11/2021 | AJB | Analysis of background material. | | | 0.80 hrs. | 435.00 /hr | 348.00 |
| AJB | 01/12/2021 | | 1.20 | 1.20 | 435.00 | | 522.00 |
| 01/12/2021 | AJB | Analysis of discovery background. | | | 1.20 hrs. | 435.00 /hr | 522.00 |
| DER | 01/21/2021 | | 0.80 | 0.80 | 650.00 | | 520.00 |
| 01/21/2021 | DER | review file | | | 0.80 hrs. | 650.00 /hr | 520.00 |
| BMM | 01/21/2021 | | 3.10 | 3.10 | 550.00 | | 1,705.00 |
| 01/21/2021 | BMM | Discovery analysis; correspondence with opposing counsel; | | | 3.10 hrs. | 550.00 /hr | 1,705.00 |
| AJB | 01/21/2021 | | 0.60 | 0.60 | 435.00 | | 261.00 |

001357      Advanced Disposal                              Invoice#   0              Page   38

| Date | Initials | Description | Hours | Hours | Rate | Amount |
|------|----------|-------------|-------|-------|------|--------|
| 01/21/2021 | AJB | Analysis of discovery issues. | | 0.60 hrs. | 435.00 /hr | 261.00 |
| DER | 01/22/2021 | | 0.60 | 0.60 | 650.00 | 390.00 |
| 01/22/2021 | DER | review file | | 0.60 hrs. | 650.00 /hr | 390.00 |
| AJB | 01/23/2021 | | 4.80 | 4.80 | 435.00 | 2,088.00 |
| 01/23/2021 | AJB | Analysis of case background and discovery issues. | | 4.80 hrs. | 435.00 /hr | 2,088.00 |
| DER | 01/25/2021 | | 0.80 | 0.80 | 650.00 | 520.00 |
| 01/25/2021 | DER | review file [.4]; conf call w BM, AB and JD [.1]; review initial disclosures and jt disc plan and send email [.3] | | 0.80 hrs. | 650.00 /hr | 520.00 |
| BMM | 01/25/2021 | | 2.80 | 2.80 | 550.00 | 1,540.00 |
| 01/25/2021 | BMM | Team call; call with opposing counsel; discovery tasks; | | 2.80 hrs. | 550.00 /hr | 1,540.00 |
| AJB | 01/25/2021 | | 3.10 | 3.10 | 435.00 | 1,348.50 |
| 01/25/2021 | AJB | Attended to tasks re: discovery; discussion re: strategy; call w/ B. Balogh. | | 3.10 hrs. | 435.00 /hr | 1,348.50 |
| DER | 01/26/2021 | | 0.10 | 0.10 | 650.00 | 65.00 |
| 01/26/2021 | DER | review BM email | | 0.10 hrs. | 650.00 /hr | 65.00 |
| AJB | 01/26/2021 | | 0.70 | 0.70 | 435.00 | 304.50 |
| 01/26/2021 | AJB | Attended to tasks re: discovery. | | 0.70 hrs. | 435.00 /hr | 304.50 |
| BMM | 01/27/2021 | | 2.20 | 2.20 | 550.00 | 1,210.00 |
| 01/27/2021 | BMM | Discovery tasks; | | 2.20 hrs. | 550.00 /hr | 1,210.00 |
| EM | 01/27/2021 | | 0.30 | 0.30 | 85.00 | 25.50 |
| 01/27/2021 | EM | Format documents for BMM review | | 0.30 hrs. | 85.00 /hr | 25.50 |
| AJB | 02/05/2021 | | 0.60 | 0.60 | 435.00 | 261.00 |
| 02/05/2021 | AJB | Attended to tasks re: discovery. | | 0.60 hrs. | 435.00 /hr | 261.00 |
| AJB | 02/08/2021 | | 0.70 | 0.70 | 435.00 | 304.50 |
| 02/08/2021 | AJB | Attended to tasks re: discovery. | | 0.70 hrs. | 435.00 /hr | 304.50 |
| BMM | 02/09/2021 | | 2.80 | 2.80 | 550.00 | 1,540.00 |
| 02/09/2021 | BMM | Drafted discovery requests; correspondence with team; | | 2.80 hrs. | 550.00 /hr | 1,540.00 |
| AJB | 02/09/2021 | | 1.40 | 1.40 | 435.00 | 609.00 |
| 02/09/2021 | AJB | Attended to tasks re: discovery. | | 1.40 hrs. | 435.00 /hr | 609.00 |
| JD | 02/09/2021 | | 0.30 | 0.30 | 300.00 | 90.00 |
| 02/09/2021 | JD | Review draft document requests | | 0.30 hrs. | 300.00 /hr | 90.00 |
| BMM | 02/11/2021 | | 4.20 | 4.20 | 550.00 | 2,310.00 |
| 02/11/2021 | BMM | File review; | | 4.20 hrs. | 550.00 /hr | 2,310.00 |
| BMM | 02/12/2021 | | 2.20 | 2.20 | 550.00 | 1,210.00 |
| 02/12/2021 | BMM | Discovery tasks; | | 2.20 hrs. | 550.00 /hr | 1,210.00 |
| EM | 02/12/2021 | | 1.20 | 1.20 | 85.00 | 102.00 |
| 02/12/2021 | EM | Format discovery docs for BMM, revise | | 1.20 hrs. | 85.00 /hr | 102.00 |
| BMM | 02/16/2021 | | 0.40 | 0.40 | 550.00 | 220.00 |
| 02/16/2021 | BMM | Correspondence with opposing counsel; | | 0.40 hrs. | 550.00 /hr | 220.00 |

001357      Advanced Disposal                     Invoice#   0               Page   39

| | | | | | | |
|---|---|---|---|---|---|---|
| AJB | 02/16/2021 | 0.90 | 0.90 | 435.00 | | 391.50 |
| 02/16/2021  AJB | Attended to tasks re: discovery. | | | 0.90 hrs. | 435.00 /hr | 391.50 |
| EM | 02/16/2021 | 0.40 | 0.40 | 85.00 | | 34.00 |
| 02/16/2021  EM | Draft correspondence | | | 0.40 hrs. | 85.00 /hr | 34.00 |
| BMM | 03/16/2021 | 0.50 | 0.50 | 550.00 | | 275.00 |
| 03/16/2021  BMM | Call with opposing counsel; | | | 0.50 hrs. | 550.00 /hr | 275.00 |
| AJB | 03/16/2021 | 1.30 | 1.30 | 435.00 | | 565.50 |
| 03/16/2021  AJB | Analysis re: case status. | | | 1.30 hrs. | 435.00 /hr | 565.50 |
| DER | 03/17/2021 | 0.20 | 0.20 | 650.00 | | 130.00 |
| 03/17/2021  DER | call w BM re status | | | 0.20 hrs. | 650.00 /hr | 130.00 |
| BMM | 03/17/2021 | 5.60 | 5.60 | 550.00 | | 3,080.00 |
| 03/17/2021  BMM | Reviewed correspondence; file review; | | | 5.60 hrs. | 550.00 /hr | 3,080.00 |
| AJB | 03/17/2021 | 0.80 | 0.80 | 435.00 | | 348.00 |
| 03/17/2021  AJB | Analysis re: status. | | | 0.80 hrs. | 435.00 /hr | 348.00 |
| BMM | 03/19/2021 | 6.30 | 6.30 | 550.00 | | 3,465.00 |
| 03/19/2021  BMM | correspondence; file review; | | | 6.30 hrs. | 550.00 /hr | 3,465.00 |
| AJB | 03/19/2021 | 0.90 | 0.90 | 435.00 | | 391.50 |
| 03/19/2021  AJB | Analysis and correspondence re: damages. | | | 0.90 hrs. | 435.00 /hr | 391.50 |
| BMM | 03/26/2021 | 7.20 | 7.20 | 550.00 | | 3,960.00 |
| 03/26/2021  BMM | File review; reviewed documents; | | | 7.20 hrs. | 550.00 /hr | 3,960.00 |
| AJB | 04/07/2021 | 0.20 | 0.20 | 435.00 | | 87.00 |
| 04/07/2021  AJB | Review email. | | | 0.20 hrs. | 435.00 /hr | 87.00 |
| BMM | 04/08/2021 | 0.30 | 0.30 | 550.00 | | 165.00 |
| 04/08/2021  BMM | correspondence with opposing counsel; | | | 0.30 hrs. | 550.00 /hr | 165.00 |
| BMM | 04/14/2021 | 4.30 | 4.30 | 550.00 | | 2,365.00 |
| 04/14/2021  BMM | Disocvery tasks; correspondence; file review; | | | 4.30 hrs. | 550.00 /hr | 2,365.00 |
| BMM | 04/27/2021 | 5.30 | 5.30 | 550.00 | | 2,915.00 |
| 04/27/2021  BMM | File review; drafted letter; correspondence; | | | 5.30 hrs. | 550.00 /hr | 2,915.00 |
| BMM | 04/29/2021 | 2.20 | 2.20 | 550.00 | | 1,210.00 |
| 04/29/2021  BMM | Document review; | | | 2.20 hrs. | 550.00 /hr | 1,210.00 |
| BMM | 05/07/2021 | 2.20 | 2.20 | 550.00 | | 1,210.00 |
| 05/07/2021  BMM | File review; | | | 2.20 hrs. | 550.00 /hr | 1,210.00 |
| BMM | 05/18/2021 | 1.80 | 1.80 | 550.00 | | 990.00 |
| 05/18/2021  BMM | File review; | | | 1.80 hrs. | 550.00 /hr | 990.00 |
| BMM | 06/07/2021 | 0.30 | 0.30 | 550.00 | | 165.00 |
| 06/07/2021  BMM | Correspondence with counsel; | | | 0.30 hrs. | 550.00 /hr | 165.00 |
| BMM | 06/11/2021 | 2.10 | 2.10 | 550.00 | | 1,155.00 |
| 06/11/2021  BMM | File review; | | | 2.10 hrs. | 550.00 /hr | 1,155.00 |
| BMM | 06/14/2021 | 2.10 | 2.10 | 550.00 | | 1,155.00 |
| 06/14/2021  BMM | File review; | | | 2.10 hrs. | 550.00 /hr | 1,155.00 |
| BMM | 06/15/2021 | 2.20 | 2.20 | 550.00 | | 1,210.00 |
| 06/15/2021  BMM | File review; | | | 2.20 hrs. | 550.00 /hr | 1,210.00 |

001357     Advanced Disposal          Invoice#  0          Page   40

| | | | | | | |
|---|---|---|---|---|---|---|
| BMM | 06/22/2021 | 1.30 | 1.30 | 550.00 | | 715.00 |
| 06/22/2021 | BMM | File review; | | 1.30 hrs. | 550.00 /hr | 715.00 |
| BMM | 06/30/2021 | 3.20 | 3.20 | 550.00 | | 1,760.00 |
| 06/30/2021 | BMM | File review; correspondence; | | 3.20 hrs. | 550.00 /hr | 1,760.00 |
| BMM | 07/16/2021 | 4.30 | 4.30 | 550.00 | | 2,365.00 |
| 07/16/2021 | BMM | File review; | | 4.30 hrs. | 550.00 /hr | 2,365.00 |
| BMM | 07/19/2021 | 2.10 | 2.10 | 550.00 | | 1,155.00 |
| 07/19/2021 | BMM | Litigation tasks; | | 2.10 hrs. | 550.00 /hr | 1,155.00 |
| BMM | 07/29/2021 | 2.80 | 2.80 | 550.00 | | 1,540.00 |
| 07/29/2021 | BMM | File review; discovery tasks; | | 2.80 hrs. | 550.00 /hr | 1,540.00 |
| BMM | 08/09/2021 | 0.40 | 0.40 | 550.00 | | 220.00 |
| 08/09/2021 | BMM | Mediation correspondence; | | 0.40 hrs. | 550.00 /hr | 220.00 |
| BMM | 08/17/2021 | 2.80 | 2.80 | 550.00 | | 1,540.00 |
| 08/17/2021 | BMM | Mediation tasks; | | 2.80 hrs. | 550.00 /hr | 1,540.00 |
| BMM | 08/31/2021 | 3.10 | 3.10 | 550.00 | | 1,705.00 |
| 08/31/2021 | BMM | Conference call; analyzed mediation issues; | | 3.10 hrs. | 550.00 /hr | 1,705.00 |
| AJB | 08/31/2021 | 0.80 | 0.80 | 435.00 | | 348.00 |
| 08/31/2021 | AJB | Analysis re: potential mediation. | | 0.80 hrs. | 435.00 /hr | 348.00 |
| BMM | 09/20/2021 | 1.20 | 1.20 | 550.00 | | 660.00 |
| 09/20/2021 | BMM | Mediation tasks; | | 1.20 hrs. | 550.00 /hr | 660.00 |
| BMM | 10/01/2021 | 2.20 | 2.20 | 550.00 | | 1,210.00 |
| 10/01/2021 | BMM | Correspondence with opposing counsel; File review; | | 2.20 hrs. | 550.00 /hr | 1,210.00 |
| BMM | 10/18/2021 | 2.40 | 2.40 | 550.00 | | 1,320.00 |
| 10/18/2021 | BMM | Mediation preparation; file review; | | 2.40 hrs. | 550.00 /hr | 1,320.00 |
| BMM | 10/22/2021 | 2.80 | 2.80 | 550.00 | | 1,540.00 |
| 10/22/2021 | BMM | File review; litigation strategy; | | 2.80 hrs. | 550.00 /hr | 1,540.00 |
| BMM | 12/08/2021 | 0.20 | 0.20 | 550.00 | | 110.00 |
| 12/08/2021 | BMM | Correspondence with opposing counsel; | | 0.20 hrs. | 550.00 /hr | 110.00 |
| BMM | 02/02/2022 | 3.20 | 3.20 | 700.00 | | 2,240.00 |
| 02/02/2022 | BMM | Research; litigation tasks; | | 3.20 hrs. | 700.00 /hr | 2,240.00 |
| BMM | 02/22/2022 | 1.30 | 1.30 | 700.00 | | 910.00 |
| 02/22/2022 | BMM | Call with mediator assistant;  Litigation tasks; | | 1.30 hrs. | 700.00 /hr | 910.00 |
| BMM | 02/23/2022 | 3.20 | 3.20 | 700.00 | | 2,240.00 |
| 02/23/2022 | BMM | Litigation tasks; correspondence with opposing counsel; | | 3.20 hrs. | 700.00 /hr | 2,240.00 |
| AJB | 02/23/2022 | 0.40 | 0.40 | 600.00 | | 240.00 |
| 02/23/2022 | AJB | Discussion and correspondence re: status. | | 0.40 hrs. | 600.00 /hr | 240.00 |
| AJB | 03/01/2022 | 0.40 | 0.40 | 600.00 | | 240.00 |
| 03/01/2022 | AJB | Discussion and correspondence re: AP case. | | 0.40 hrs. | 600.00 /hr | 240.00 |

001357      Advanced Disposal                    Invoice#   0              Page    41

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BMM | 03/07/2022 | | 2.10 | 2.10 | 700.00 | | 1,470.00 |
| 03/07/2022 | BMM | Mediation correspondence; file review; | | 2.10 hrs. | 700.00 /hr | | 1,470.00 |
| BMM | 04/18/2022 | | 1.20 | 1.20 | 700.00 | | 840.00 |
| 04/18/2022 | BMM | Mediation tasks; correspondence; | | 1.20 hrs. | 700.00 /hr | | 840.00 |
| AJB | 04/18/2022 | | 0.80 | 0.80 | 600.00 | | 480.00 |
| 04/18/2022 | AJB | Discussion re: status; correspondence w/ B. Katz. | | 0.80 hrs. | 600.00 /hr | | 480.00 |
| AJB | 08/18/2022 | | 1.20 | 1.20 | 600.00 | | 720.00 |
| 08/18/2022 | AJB | Analysis and discussion re: status; communication w/ Chester County court. | | 1.20 hrs. | 600.00 /hr | | 720.00 |
| BMM | 11/11/2022 | | 5.30 | 5.30 | 700.00 | | 3,710.00 |
| 11/11/2022 | BMM | Reviewed docket; correspondence with opposing counsel; file review; | | 5.30 hrs. | 700.00 /hr | | 3,710.00 |
| BMM | 11/15/2022 | | 3.50 | 3.50 | 700.00 | | 2,450.00 |
| 11/15/2022 | BMM | File review; reviewed joint statement; correspondence with opposing counsel; | | 3.50 hrs. | 700.00 /hr | | 2,450.00 |
| AJB | 11/15/2022 | | 1.20 | 1.20 | 600.00 | | 720.00 |
| 11/15/2022 | AJB | Review of background; attended to tasks re: status report. | | 1.20 hrs. | 600.00 /hr | | 720.00 |
| BMM | 11/21/2022 | | 4.20 | 4.20 | 700.00 | | 2,940.00 |
| 11/21/2022 | BMM | File review; | | 4.20 hrs. | 700.00 /hr | | 2,940.00 |
| AJB | 11/21/2022 | | 6.20 | 6.20 | 600.00 | | 3,720.00 |
| 11/21/2022 | AJB | Analysis of pleadings and discovery documents. | | 6.20 hrs. | 600.00 /hr | | 3,720.00 |
| BMM | 11/22/2022 | | 7.80 | 7.80 | 700.00 | | 5,460.00 |
| 11/22/2022 | BMM | Call with court; file review; calls with opposing counsel; | | 7.80 hrs. | 700.00 /hr | | 5,460.00 |
| AJB | 11/22/2022 | | 4.80 | 4.80 | 600.00 | | 2,880.00 |
| 11/22/2022 | AJB | File review; preparation for, correspondence re:, and attendance at telephonic status conference; attended to tasks raised by Court. | | 4.80 hrs. | 600.00 /hr | | 2,880.00 |
| BMM | 11/23/2022 | | 3.50 | 3.50 | 700.00 | | 2,450.00 |
| 11/23/2022 | BMM | File review; | | 3.50 hrs. | 700.00 /hr | | 2,450.00 |
| AJB | 11/28/2022 | | 2.10 | 2.10 | 600.00 | | 1,260.00 |
| 11/28/2022 | AJB | Review of file; analysis of class certification issues. | | 2.10 hrs. | 600.00 /hr | | 1,260.00 |
| AJB | 11/29/2022 | | 1.20 | 1.20 | 600.00 | | 720.00 |
| 11/29/2022 | AJB | File review; telephone call w/ R. Tozzi. | | 1.20 hrs. | 600.00 /hr | | 720.00 |
| BMM | 11/30/2022 | | 4.10 | 4.10 | 700.00 | | 2,870.00 |
| 11/30/2022 | BMM | File review; | | 4.10 hrs. | 700.00 /hr | | 2,870.00 |
| BMM | 12/01/2022 | | 4.20 | 4.20 | 700.00 | | 2,940.00 |
| 12/01/2022 | BMM | Correspondence with opposing counsel; reviewed defendant's submission to Court; | | 4.20 hrs. | 700.00 /hr | | 2,940.00 |

001357      Advanced Disposal                      Invoice#   0              Page   42
            reviewed documents;

| BMM | 12/05/2022 | | 2.10 | 2.10 | 700.00 | | 1,470.00 |
|---|---|---|---|---|---|---|---|
| 12/05/2022 | BMM | Document review; case analysis; call with opposing counsel; | | 2.10 hrs. | 700.00 /hr | | 1,470.00 |
| AJB | 12/05/2022 | | 3.60 | 3.60 | 600.00 | | 2,160.00 |
| 12/05/2022 | AJB | Preparation for mediation. | | 3.60 hrs. | 600.00 /hr | | 2,160.00 |
| BMM | 12/06/2022 | | 2.40 | 2.40 | 700.00 | | 1,680.00 |
| 12/06/2022 | BMM | Litigation tasks; document review; correspondecne with opposing counsel; | | 2.40 hrs. | 700.00 /hr | | 1,680.00 |
| AJB | 12/06/2022 | | 3.80 | 3.80 | 600.00 | | 2,280.00 |
| 12/06/2022 | AJB | Review and analysis re: mediation. | | 3.80 hrs. | 600.00 /hr | | 2,280.00 |
| BMM | 12/07/2022 | | 2.80 | 2.80 | 700.00 | | 1,960.00 |
| 12/07/2022 | BMM | Litigation tasks; call with mediator; | | 2.80 hrs. | 700.00 /hr | | 1,960.00 |
| AJB | 12/07/2022 | | 9.70 | 9.70 | 600.00 | | 5,820.00 |
| 12/07/2022 | AJB | Review of discovery productions; preparation for and participation in conference call w/ mediator. | | 9.70 hrs. | 600.00 /hr | | 5,820.00 |
| BMM | 12/08/2022 | | 3.10 | 3.10 | 700.00 | | 2,170.00 |
| 12/08/2022 | BMM | Analysis of potential class; document review; | | 3.10 hrs. | 700.00 /hr | | 2,170.00 |
| AJB | 12/08/2022 | | 1.70 | 1.70 | 600.00 | | 1,020.00 |
| 12/08/2022 | AJB | Analysis of issues re: mediation. | | 1.70 hrs. | 600.00 /hr | | 1,020.00 |
| AJB | 12/09/2022 | | 2.60 | 2.60 | 600.00 | | 1,560.00 |
| 12/09/2022 | AJB | Review of FL and AL documents. | | 2.60 hrs. | 600.00 /hr | | 1,560.00 |
| AJB | 12/10/2022 | | 4.80 | 4.80 | 600.00 | | 2,880.00 |
| 12/10/2022 | AJB | Preparation for mediation. | | 4.80 hrs. | 600.00 /hr | | 2,880.00 |
| BMM | 12/12/2022 | | 1.20 | 1.20 | 700.00 | | 840.00 |
| 12/12/2022 | BMM | Correspondence with opposing counsel; class analyisis; | | 1.20 hrs. | 700.00 /hr | | 840.00 |
| AJB | 12/12/2022 | | 5.10 | 5.10 | 600.00 | | 3,060.00 |
| 12/12/2022 | AJB | Preparation for mediation. | | 5.10 hrs. | 600.00 /hr | | 3,060.00 |
| AJB | 12/13/2022 | | 2.30 | 2.30 | 600.00 | | 1,380.00 |
| 12/13/2022 | AJB | Attended to tasks re: mediation. | | 2.30 hrs. | 600.00 /hr | | 1,380.00 |
| BMM | 12/15/2022 | | 1.10 | 1.10 | 700.00 | | 770.00 |
| 12/15/2022 | BMM | Call with opposing counsel; drfated status report; coordinated filing; | | 1.10 hrs. | 700.00 /hr | | 770.00 |
| AJB | 12/15/2022 | | 6.40 | 6.40 | 600.00 | | 3,840.00 |
| 12/15/2022 | AJB | Reviewed discovery material; preparation for mediation; attended to tasks re: status report. | | 6.40 hrs. | 600.00 /hr | | 3,840.00 |
| EM | 12/15/2022 | | 0.40 | 0.40 | 100.00 | | 40.00 |
| 12/15/2022 | EM | File status report, emails re: same | | 0.40 hrs. | 100.00 /hr | | 40.00 |
| AJB | 12/16/2022 | | 1.70 | 1.70 | 600.00 | | 1,020.00 |

001357    Advanced Disposal          Invoice#   0        Page   43

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/16/2022 | AJB | Reviewed discovery material. | 1.70 hrs. | 600.00 /hr | 1,020.00 |
| BMM | 12/19/2022 | 3.20 | 3.20 | 700.00 | 2,240.00 |
| 12/19/2022 | BMM | Reviewed proposal; analyzedclass issues; reviewed documents; | 3.20 hrs. | 700.00 /hr | 2,240.00 |
| AJB | 12/19/2022 | 4.30 | 4.30 | 600.00 | 2,580.00 |
| 12/19/2022 | AJB | Preparation for mediation. | 4.30 hrs. | 600.00 /hr | 2,580.00 |
| AJB | 12/20/2022 | 1.90 | 1.90 | 600.00 | 1,140.00 |
| 12/20/2022 | AJB | Preparation for mediation. | 1.90 hrs. | 600.00 /hr | 1,140.00 |
| AJB | 12/21/2022 | 3.90 | 3.90 | 600.00 | 2,340.00 |
| 12/21/2022 | AJB | Attended to tasks re: mediation. | 3.90 hrs. | 600.00 /hr | 2,340.00 |
| BMM | 12/22/2022 | 3.50 | 3.50 | 700.00 | 2,450.00 |
| 12/22/2022 | BMM | Correspondence with opposing counsel; claims analysis; reviewed documents; | 3.50 hrs. | 700.00 /hr | 2,450.00 |
| AJB | 12/22/2022 | 6.90 | 6.90 | 600.00 | 4,140.00 |
| 12/22/2022 | AJB | Drafted mediation statement; analysis re: discovery. | 6.90 hrs. | 600.00 /hr | 4,140.00 |
| AJB | 12/23/2022 | 5.40 | 5.40 | 600.00 | 3,240.00 |
| 12/23/2022 | AJB | Drafted mediation statement. | 5.40 hrs. | 600.00 /hr | 3,240.00 |
| AJB | 12/24/2022 | 7.30 | 7.30 | 600.00 | 4,380.00 |
| 12/24/2022 | AJB | Drafted mediation statement; review of discovery material. | 7.30 hrs. | 600.00 /hr | 4,380.00 |
| AJB | 12/27/2022 | 3.70 | 3.70 | 600.00 | 2,220.00 |
| 12/27/2022 | AJB | Attended to tasks re: mediation statement and class action checklist; attended to tasks re: defendant ESI production. | 3.70 hrs. | 600.00 /hr | 2,220.00 |
| BMM | 12/28/2022 | 2.30 | 2.30 | 700.00 | 1,610.00 |
| 12/28/2022 | BMM | Reviewed mediation statement and worksheet; correspondence with team; | 2.30 hrs. | 700.00 /hr | 1,610.00 |
| AJB | 12/28/2022 | 7.40 | 7.40 | 600.00 | 4,440.00 |
| 12/28/2022 | AJB | Review of background material; attended to tasks re: mediation statement. | 7.40 hrs. | 600.00 /hr | 4,440.00 |
| AJB | 12/29/2022 | 7.30 | 7.30 | 600.00 | 4,380.00 |
| 12/29/2022 | AJB | Review of deposition transcripts from JWG and Tiger. | 7.30 hrs. | 600.00 /hr | 4,380.00 |
| AJB | 12/30/2022 | 6.60 | 6.60 | 600.00 | 3,960.00 |
| 12/30/2022 | AJB | Reviewed background material in preparation for mediation. | 6.60 hrs. | 600.00 /hr | 3,960.00 |
| AJB | 01/02/2023 | 6.90 | 6.90 | 600.00 | 4,140.00 |
| 01/02/2023 | AJB | Review of discovery from AL and FL actions. | 6.90 hrs. | 600.00 /hr | 4,140.00 |
| AJB | 01/03/2023 | 2.10 | 2.10 | 600.00 | 1,260.00 |
| 01/03/2023 | AJB | Preparation for mediation. | 2.10 hrs. | 600.00 /hr | 1,260.00 |
| AJB | 01/04/2023 | 1.10 | 1.10 | 600.00 | 660.00 |

001357     Advanced Disposal                              Invoice#   0          Page   44

| Date | Atty | Description | Hours | Hours | Rate | Rate/hr | Amount |
|------|------|-------------|-------|-------|------|---------|--------|
| 01/04/2023 | AJB | Attended to tasks re: mediation. | | | 1.10 hrs. | 600.00 /hr | 660.00 |
| AJB | 01/05/2023 | | 4.20 | 4.20 | 600.00 | | 2,520.00 |
| 01/05/2023 | AJB | Preparation for mediation. | | | 4.20 hrs. | 600.00 /hr | 2,520.00 |
| AJB | 01/06/2023 | | 2.70 | 2.70 | 600.00 | | 1,620.00 |
| 01/06/2023 | AJB | Preparation for mediation. | | | 2.70 hrs. | 600.00 /hr | 1,620.00 |
| AJB | 01/09/2023 | | 1.40 | 1.40 | 600.00 | | 840.00 |
| 01/09/2023 | AJB | Mediation preparation. | | | 1.40 hrs. | 600.00 /hr | 840.00 |
| AJB | 01/11/2023 | | 5.40 | 5.40 | 600.00 | | 3,240.00 |
| 01/11/2023 | AJB | Preparation for mediation. | | | 5.40 hrs. | 600.00 /hr | 3,240.00 |
| BMM | 01/12/2023 | | 0.40 | 0.40 | 700.00 | | 280.00 |
| 01/12/2023 | BMM | Call with client representative; | | | 0.40 hrs. | 700.00 /hr | 280.00 |
| BMM | 01/12/2023 | | 7.60 | 7.60 | 700.00 | | 5,320.00 |
| 01/12/2023 | BMM | Reviewed documents; prepared for mediation; | | | 7.60 hrs. | 700.00 /hr | 5,320.00 |
| AJB | 01/12/2023 | | 3.90 | 3.90 | 600.00 | | 2,340.00 |
| 01/12/2023 | AJB | Preparation for mediation. | | | 3.90 hrs. | 600.00 /hr | 2,340.00 |
| BMM | 01/13/2023 | | 4.60 | 4.60 | 700.00 | | 3,220.00 |
| 01/13/2023 | BMM | Reviewed mediation statements; research; reviewed documents; | | | 4.60 hrs. | 700.00 /hr | 3,220.00 |
| AJB | 01/15/2023 | | 4.70 | 4.70 | 600.00 | | 2,820.00 |
| 01/15/2023 | AJB | Preparation for mediation. | | | 4.70 hrs. | 600.00 /hr | 2,820.00 |
| BMM | 01/16/2023 | | 8.40 | 8.40 | 700.00 | | 5,880.00 |
| 01/16/2023 | BMM | Prepared for mediation; reviewed background documents; | | | 8.40 hrs. | 700.00 /hr | 5,880.00 |
| AJB | 01/16/2023 | | 8.60 | 8.60 | 600.00 | | 5,160.00 |
| 01/16/2023 | AJB | Preparation for mediation. | | | 8.60 hrs. | 600.00 /hr | 5,160.00 |
| BMM | 01/17/2023 | | 11.60 | 11.60 | 700.00 | | 8,120.00 |
| 01/17/2023 | BMM | Prepared for and participated in mediation; reviewed term sheet and related documents; | | | 11.60 hrs. | 700.00 /hr | 8,120.00 |
| AJB | 01/17/2023 | | 10.70 | 10.70 | 600.00 | | 6,420.00 |
| 01/17/2023 | AJB | Preparation for and participation in mediation; attended to post-mediation tasks. | | | 10.70 hrs. | 600.00 /hr | 6,420.00 |
| AJB | 01/18/2023 | | 3.80 | 3.80 | 600.00 | | 2,280.00 |
| 01/18/2023 | AJB | Attended to tasks re: settlement. | | | 3.80 hrs. | 600.00 /hr | 2,280.00 |
| AJB | 01/19/2023 | | 2.40 | 2.40 | 600.00 | | 1,440.00 |
| 01/19/2023 | AJB | Attended to tasks re: settlement. | | | 2.40 hrs. | 600.00 /hr | 1,440.00 |
| BMM | 01/20/2023 | | 1.40 | 1.40 | 700.00 | | 980.00 |
| 01/20/2023 | BMM | Reviewed materials; call with Court to set schedule;  call with opposing counsel; | | | 1.40 hrs. | 700.00 /hr | 980.00 |
| AJB | 01/20/2023 | | 3.60 | 3.60 | 600.00 | | 2,160.00 |
| 01/20/2023 | AJB | Drafted papers re: settlement; court call. | | | 3.60 hrs. | 600.00 /hr | 2,160.00 |

001357    Advanced Disposal              Invoice#   0         Page   45

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AJB | 01/23/2023 | | 3.70 | 3.70 | 600.00 | | 2,220.00 |
| 01/23/2023 | AJB | Analysis re: class settlement approval issues. | | 3.70 hrs. | 600.00 /hr | | 2,220.00 |
| AJB | 01/25/2023 | | 1.90 | 1.90 | 600.00 | | 1,140.00 |
| 01/25/2023 | AJB | Attended to tasks re: approval motion. | | 1.90 hrs. | 600.00 /hr | | 1,140.00 |
| BMM | 01/30/2023 | | 1.30 | 1.30 | 700.00 | | 910.00 |
| 01/30/2023 | BMM | Reviewed class materials; call with opposing counsel; | | 1.30 hrs. | 700.00 /hr | | 910.00 |
| AJB | 01/30/2023 | | 1.90 | 1.90 | 600.00 | | 1,140.00 |
| 01/30/2023 | AJB | Attended to tasks re: settlement papers. | | 1.90 hrs. | 600.00 /hr | | 1,140.00 |
| AJB | 01/31/2023 | | 2.30 | 2.30 | 600.00 | | 1,380.00 |
| 01/31/2023 | AJB | Attended to tasks re: settlement. | | 2.30 hrs. | 600.00 /hr | | 1,380.00 |
| BMM | 02/01/2023 | | 2.80 | 2.80 | 700.00 | | 1,960.00 |
| 02/01/2023 | BMM | Reviewed documents for class approval motion preparatiion; | | 2.80 hrs. | 700.00 /hr | | 1,960.00 |
| AJB | 02/01/2023 | | 0.70 | 0.70 | 600.00 | | 420.00 |
| 02/01/2023 | AJB | Attended to tasks re: preliminary approval issues. | | 0.70 hrs. | 600.00 /hr | | 420.00 |
| AJB | 02/02/2023 | | 2.40 | 2.40 | 600.00 | | 1,440.00 |
| 02/02/2023 | AJB | Research re: preliminary approval issues. | | 2.40 hrs. | 600.00 /hr | | 1,440.00 |
| BMM | 02/03/2023 | | 4.40 | 4.40 | 700.00 | | 3,080.00 |
| 02/03/2023 | BMM | Litigation tasks; prepared approval papers; research; | | 4.40 hrs. | 700.00 /hr | | 3,080.00 |
| AJB | 02/03/2023 | | 6.80 | 6.80 | 600.00 | | 4,080.00 |
| 02/03/2023 | AJB | Research re: and drafting of preliminary approval papers. | | 6.80 hrs. | 600.00 /hr | | 4,080.00 |
| AJB | 02/04/2023 | | 5.20 | 5.20 | 600.00 | | 3,120.00 |
| 02/04/2023 | AJB | Drafted preliminary approval motion. | | 5.20 hrs. | 600.00 /hr | | 3,120.00 |
| AJB | 02/05/2023 | | 3.80 | 3.80 | 600.00 | | 2,280.00 |
| 02/05/2023 | AJB | Drafted preliminary approval motion. | | 3.80 hrs. | 600.00 /hr | | 2,280.00 |
| BMM | 02/06/2023 | | 1.20 | 1.20 | 700.00 | | 840.00 |
| 02/06/2023 | BMM | Reviewed settlement agreement; correspondence with opposing counsel; | | 1.20 hrs. | 700.00 /hr | | 840.00 |
| AJB | 02/06/2023 | | 7.80 | 7.80 | 600.00 | | 4,680.00 |
| 02/06/2023 | AJB | Attended to tasks re: preliminary approval documents. | | 7.80 hrs. | 600.00 /hr | | 4,680.00 |
| BMM | 02/07/2023 | | 3.80 | 3.80 | 700.00 | | 2,660.00 |
| 02/07/2023 | BMM | Correspondence; reviewed documents; prepared approval papers; | | 3.80 hrs. | 700.00 /hr | | 2,660.00 |
| AJB | 02/07/2023 | | 8.20 | 8.20 | 600.00 | | 4,920.00 |
| 02/07/2023 | AJB | Attended to tasks re: settlement documents, notice documents, and approval motion. | | 8.20 hrs. | 600.00 /hr | | 4,920.00 |
| BMM | 02/08/2023 | | 6.10 | 6.10 | 700.00 | | 4,270.00 |
| 02/08/2023 | BMM | Prepared apporval papers; correspondence; | | 6.10 hrs. | 700.00 /hr | | 4,270.00 |

001357    Advanced Disposal                    Invoice#   0            Page   46

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AJB | 02/08/2023 | | 10.30 | 10.30 | 600.00 | | 6,180.00 |
| 02/08/2023 | AJB | Finalized, proofread, and filed motion in support of preliminary approval and supporting documents. | | | 10.30 hrs. | 600.00 /hr | 6,180.00 |
| EM | 02/08/2023 | | 0.30 | 0.30 | 100.00 | | 30.00 |
| 02/08/2023 | EM | Revise Firm Resume, emails to AJB re: same | | | 0.30 hrs. | 100.00 /hr | 30.00 |
| AJB | 02/09/2023 | | 0.80 | 0.80 | 600.00 | | 480.00 |
| 02/09/2023 | AJB | Attended to tasks re: preliminary approval motion. | | | 0.80 hrs. | 600.00 /hr | 480.00 |
| EM | 02/09/2023 | | 0.50 | 0.50 | 100.00 | | 50.00 |
| 02/09/2023 | EM | File transfer, prepare correspondence and courtesy copy | | | 0.50 hrs. | 100.00 /hr | 50.00 |
| BMM | 02/13/2023 | | 6.80 | 6.80 | 700.00 | | 4,760.00 |
| 02/13/2023 | BMM | Prepared for approval hearing; | | | 6.80 hrs. | 700.00 /hr | 4,760.00 |
| AJB | 02/13/2023 | | 4.60 | 4.60 | 600.00 | | 2,760.00 |
| 02/13/2023 | AJB | Preparation for hearing. | | | 4.60 hrs. | 600.00 /hr | 2,760.00 |
| BMM | 02/14/2023 | | 7.70 | 7.70 | 700.00 | | 5,390.00 |
| 02/14/2023 | BMM | Prepared for approval hearing; | | | 7.70 hrs. | 700.00 /hr | 5,390.00 |
| AJB | 02/14/2023 | | 7.30 | 7.30 | 600.00 | | 4,380.00 |
| 02/14/2023 | AJB | Preparation for preliminary approval hearing. | | | 7.30 hrs. | 600.00 /hr | 4,380.00 |
| BMM | 02/15/2023 | | 7.60 | 7.60 | 700.00 | | 5,320.00 |
| 02/15/2023 | BMM | Prepared for and participated in approval hearing; | | | 7.60 hrs. | 700.00 /hr | 5,320.00 |
| AJB | 02/15/2023 | | 7.90 | 7.90 | 600.00 | | 4,740.00 |
| 02/15/2023 | AJB | Preparation for and attendance at preliminary approval hearing. | | | 7.90 hrs. | 600.00 /hr | 4,740.00 |
| BMM | 02/16/2023 | | 1.20 | 1.20 | 700.00 | | 840.00 |
| 02/16/2023 | BMM | Correspondence and call with claims administrator; reviewed order; | | | 1.20 hrs. | 700.00 /hr | 840.00 |
| AJB | 02/16/2023 | | 2.90 | 2.90 | 600.00 | | 1,740.00 |
| 02/16/2023 | AJB | Attended to tasks re: Court requests. | | | 2.90 hrs. | 600.00 /hr | 1,740.00 |
| AJB | 02/17/2023 | | 2.60 | 2.60 | 600.00 | | 1,560.00 |
| 02/17/2023 | AJB | Attended to tasks re: supplemental filing. | | | 2.60 hrs. | 600.00 /hr | 1,560.00 |
| AJB | 02/20/2023 | | 1.80 | 1.80 | 600.00 | | 1,080.00 |
| 02/20/2023 | AJB | Analysis of approval standards; finalized, proofread, and filed supplemental briefing. | | | 1.80 hrs. | 600.00 /hr | 1,080.00 |
| AJB | 02/22/2023 | | 1.30 | 1.30 | 600.00 | | 780.00 |
| 02/22/2023 | AJB | Analysis and correspondence re: preliminary approval order. | | | 1.30 hrs. | 600.00 /hr | 780.00 |
| AJB | 02/24/2023 | | 0.60 | 0.60 | 600.00 | | 360.00 |
| 02/24/2023 | AJB | Analysis re: settlement administration. | | | 0.60 hrs. | 600.00 /hr | 360.00 |

001357     Advanced Disposal                    Invoice#   0          Page   47

| | | | | | | |
|---|---|---|---|---|---|---|
| AJB | 02/28/2023 | 0.40 | 0.40 | 600.00 | | 240.00 |
| 02/28/2023 AJB | Attended to tasks re: approval order. | | | 0.40 hrs. | 600.00 /hr | 240.00 |
| AJB | 03/08/2023 | 0.90 | 0.90 | 600.00 | | 540.00 |
| 03/08/2023 AJB | Analysis and correspondence re: Chester County. | | | 0.90 hrs. | 600.00 /hr | 540.00 |
| BMM | 03/10/2023 | 0.40 | 0.40 | 700.00 | | 280.00 |
| 03/10/2023 BMM | Correspondence with claims administrator; correspondence with mediator; | | | 0.40 hrs. | 700.00 /hr | 280.00 |
| AJB | 03/10/2023 | 1.40 | 1.40 | 600.00 | | 840.00 |
| 03/10/2023 AJB | Analysis and correspondence w/ claims administrator. | | | 1.40 hrs. | 600.00 /hr | 840.00 |
| AJB | 03/15/2023 | 0.90 | 0.90 | 600.00 | | 540.00 |
| 03/15/2023 AJB | Analysis re: approval order. | | | 0.90 hrs. | 600.00 /hr | 540.00 |
| AJB | 03/16/2023 | 0.30 | 0.30 | 600.00 | | 180.00 |
| 03/16/2023 AJB | Attended to tasks re: JAMS. | | | 0.30 hrs. | 600.00 /hr | 180.00 |
| AJB | 03/17/2023 | 1.20 | 1.20 | 600.00 | | 720.00 |
| 03/17/2023 AJB | Analysis of class spreadsheet. | | | 1.20 hrs. | 600.00 /hr | 720.00 |
| AJB | 03/24/2023 | 0.60 | 0.60 | 600.00 | | 360.00 |
| 03/24/2023 AJB | Preparation for and call w/ claims administrator; analysis of approval order. | | | 0.60 hrs. | 600.00 /hr | 360.00 |
| AJB | 03/27/2023 | 1.20 | 1.20 | 600.00 | | 720.00 |
| 03/27/2023 AJB | Analysis re: call center script. | | | 1.20 hrs. | 600.00 /hr | 720.00 |
| BMM | 03/29/2023 | 1.20 | 1.20 | 700.00 | | 840.00 |
| 03/29/2023 BMM | Correspondence with client; | | | 1.20 hrs. | 700.00 /hr | 840.00 |
| AJB | 03/29/2023 | 2.10 | 2.10 | 600.00 | | 1,260.00 |
| 03/29/2023 AJB | Correspondence re: notice and website. | | | 2.10 hrs. | 600.00 /hr | 1,260.00 |
| AJB | 04/03/2023 | 0.90 | 0.90 | 600.00 | | 540.00 |
| 04/03/2023 AJB | Attended to tasks re: call center. | | | 0.90 hrs. | 600.00 /hr | 540.00 |
| AJB | 04/04/2023 | 1.20 | 1.20 | 600.00 | | 720.00 |
| 04/04/2023 AJB | Attended to tasks re: call center and website. | | | 1.20 hrs. | 600.00 /hr | 720.00 |
| AJB | 04/24/2023 | 0.90 | 0.90 | 600.00 | | 540.00 |
| 04/24/2023 AJB | Review of approval order; correspondence w/ KCC. | | | 0.90 hrs. | 600.00 /hr | 540.00 |
| BMM | 04/27/2023 | 0.60 | 0.60 | 700.00 | | 420.00 |
| 04/27/2023 BMM | Reviewded declaration; | | | 0.60 hrs. | 700.00 /hr | 420.00 |
| AJB | 04/27/2023 | 1.30 | 1.30 | 600.00 | | 780.00 |
| 04/27/2023 AJB | Attended to tasks re: declaration. | | | 1.30 hrs. | 600.00 /hr | 780.00 |
| | | | | | | $708,213.00 |

EXPENSES

| | | | |
|---|---|---|---|
| 28 | 08/10/2017 | $84.00 | |
| 08/10/2017 | Miscellaneous -Corporate Docs | | 84.00 |
| 05 | 12/04/2017 | $20.00 | |
| 12/04/2017 | Filing Fee | | |

001357    Advanced Disposal              Invoice#   0         Page   48

| | | | |
|---|---|---|---|
| 12/04/2017 | Document Fees | | 20.00 |
| 05 | 12/05/2017 | $68.00 | |
| 12/05/2017 | Document Fees | | 68.00 |
| 05 | 12/06/2017 | $20.00 | |
| 12/06/2017 | Document Fees | | 20.00 |
| 05 | 12/07/2017 | $418.00 | |
| 12/07/2017 | Document Fees | | 418.00 |
| 15 | 11/14/2018 | $1,537.56 | |
| 11/14/2018 | Travel Expenses for A. Belli ($1,279.07) plus Document Fees ($258.49) | | 1,537.56 |
| 28 | 12/18/2018 | $656.50 | |
| 12/18/2018 | Court Reporter Fee -Reliable | | 656.50 |
| 13 | 02/28/2019 | $1,201.00 | |
| 02/28/2019 | Court Reporter Fee -Reliable | | 1,201.00 |
| 16 | 01/06/2020 | $7.95 | |
| 01/06/2020 | Messenger/Deliver Service to USDC | | 7.95 |
| 09 | 12/22/2022 | $10,000.00 | |
| 12/22/2022 | Professional Services JAMS | | 10,000.00 |
| 06 | 02/23/2023 | $28.49 | |
| 02/23/2023 | Docket Entries | | 28.49 |
| 09 | 02/28/2023 | $678.83 | |
| 02/28/2023 | Professional Services JAMS, Inc. | | 678.83 |
| 01 | 05/31/2023 | $0.40 | |
| 05/31/2023 | Duplicating | | 0.40 |
| 02 | 05/31/2023 | $14.18 | |
| 05/31/2023 | Postage | | 14.18 |
| 20 | 05/31/2023 | $82.33 | |
| 05/31/2023 | Federal Express | | 82.33 |
| WES | 05/31/2023 | $5,661.07 | |
| 05/31/2023 | Westlaw Charges | | 5,661.07 |

|  |  |  |  |
|---|---|---|---|
| | | | $20,478.31 |
| Belli, Andrew J | 121.60 | 415.00 | $50,464.00 |
| Belli, Andrew J | 268.80 | 435.00 | $116,928.00 |
| Belli, Andrew J | 274.30 | 600.00 | $164,580.00 |
| Mather, Benjamin M | 7.30 | 475.00 | $3,467.50 |
| Mather, Benjamin M | 129.50 | 525.00 | $67,987.50 |
| Mather, Benjamin M | 192.70 | 550.00 | $105,985.00 |
| Mather, Benjamin M | 144.40 | 700.00 | $101,080.00 |
| Ress, Douglas Evan | 2.70 | 650.00 | $1,755.00 |
| DeVito, David M | 10.30 | 360.00 | $3,708.00 |
| DeVito, David M | 14.30 | 395.00 | $5,648.50 |
| DeVito, David M | 0.50 | 415.00 | $207.50 |
| Gross, Deborah R | 48.80 | 750.00 | $36,600.00 |
| Mullen, Erin-Paralegal | 37.70 | 85.00 | $3,204.50 |
| Mullen, Erin-Paralegal | 1.20 | 100.00 | $120.00 |

001357     Advanced Disposal                          Invoice#  0              Page   49

| | | | |
|---|---|---|---|
| Felix, Janice Daul | 14.80 | 225.00 | $3,330.00 |
| Felix, Janice Daul | 98.90 | 235.00 | $23,241.50 |
| Felix, Janice Daul | 23.10 | 260.00 | $6,006.00 |
| Felix, Janice Daul | 0.30 | 300.00 | $90.00 |
| Perkins, Katherine L. | 66.50 | 200.00 | $13,300.00 |
| Coren, Steven M. | 0.60 | 850.00 | $510.00 |

Total Fees for this Matter                                              $708,213.00

<u>Billing Summary</u>

Total professional services              $708,213.00

Total expenses incurred                   $20,478.31

                                          ----------------

Total of new charges for this invoice     $728,691.31